No. 24-13590

# United States Court of Appeals for the Eleventh Circuit

---

DELTONA TRANSFORMER CORPORATION,

*Plaintiff-Appellee,*

v.

THE NOCO COMPANY,

*Defendant-Appellant.*

On Appeal from the United States District Court for the Middle District of Florida, Hon. Carlos E. Mendoza, Case No. 6:19-cv-00308-CEM-LHP

---

## NON-CONFIDENTIAL APPENDIX OF DEFENDANT-APPELLANT THE NOCO COMPANY

---

Meredith M. Wilkes
JONES DAY
901 Lakeside Ave.
Cleveland, OH 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
mwilkes@jonesday.com

Anna E. Raimer
JONES DAY
717 Texas Ave., Ste. 3300
Houston, TX 77002
Telephone: (832) 239-3939
Facsimile: (832) 239-3600
aeraimer@jonesday.com

Gregory A. Castanias
Amelia A. DeGory
JONES DAY
51 Louisiana Ave. NW
Washington, DC 20001
Telephone: (202) 879-3939
Facsimile: (202) 626-1700
gcastanias@jonesday.com

Kristina K. Cercone
JONES DAY
110 N. Wacker Dr., Suite 4800
Chicago, IL 60606
Telephone: (312) 782-3939
Facsimile: (312) 782-8585
kcercone@jonesday.com

---

*Counsel for Defendant-Appellant*

# INDEX OF NON-CONFIDENTIAL APPENDIX

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| **VOLUME 1** | | |
| District Court Docket Sheet | N/A | A |
| Complaint | 02/14/2019 | 1 |
| NOCO's Answer, Affirmative Defenses, and Counterclaims | 11/12/2019 | 55 |
| **VOLUME 2** | | |
| DTC's Answer and Affirmative Defenses to NOCO's Counterclaims | 12/03/2019 | 63 |
| Transcript of 07/06/2020 Motions Hearing | 07/22/2020 | 158-7 |
| Joint Final Pretrial Statement | 12/14/2020 | 242 |
| **VOLUME 3** | | |
| Joint Final Pretrial Statement (continued from previous volume) | 12/14/2020 | 242 |
| **VOLUME 4** | | |
| Transcript of 5/12/2021 Telephone Conference | 05/12/2021 | 284 |
| Jury Instructions | 05/25/2021 | 314 |
| Verdict Form | 05/25/2021 | 315 |
| Verdict Form – Punitive Damages | 05/25/2021 | 317 |
| Deposition Designation of S. Heiser (played at trial) | 06/04/2021 | 327-1 |
| Deposition Designation of M. Lombardo (played at trial) | 06/04/2021 | 327-2 |
| Deposition Designation of D. Underhill (played at trial) | 06/04/2021 | 327-3 |
| Deposition Designation of J. Weiner (played at trial) | 06/04/2021 | 327-4 |
| DTC's Motion for Permanent Injunction | 06/17/2021 | 338 |
| **VOLUME 5** | | |
| Trial Transcript of 05/18/2021 (Vol. II) | 06/17/2021 | 341 |
| **VOLUME 6** | | |
| Trial Transcript of 05/19/2021 (Vol. III) | 06/17/2021 | 343 |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| **VOLUME 7** | | |
| Order Denying Motion to Exclude Expert Testimony of P. Johnson, Granting in Part and Denying in Part Motion to Exclude Expert Testimony of P. Green, Granting in part and Denying in Part Motion to Exclude Expert Testimony of C. Distler | 06/21/2021 | 352-1 |
| Order Granting in Part and Denying in Part Motion to Seal Trial Exhibits | 06/21/2021 | 353 |
| Declaration of Andrew J. Turnier and Exhibits in Support of NOCO's Opposition to DTC's Motion for Permanent Injunction | 07/01/2021 | 367-1 |
| Minute Entry Re Completion of Bench Trial | 07/09/2021 | 381 |
| Trial Transcript of 05/17/2021 (Vol. I) (REDACTED) (originally filed under seal as Dkt. 339) | 08/16/2021 | 399 Pages 1-129 |
| **VOLUME 8** | | |
| Trial Transcript of 05/17/2021 (Vol. I) (continued from previous volume) (REDACTED) (originally filed under seal as Dkt. 339) | 08/16/2021 | 399 Pages 130-261 |
| **VOLUME 9** | | |
| Trial Transcript of 05/20/2021 (Vol. IV) (REDACTED) (originally filed under seal as Dkt. 348) | 08/16/2021 | 400 Pages 1-147 |
| **VOLUME 10** | | |
| Trial Transcript of 05/20/2021 (Vol. IV) (continued from previous volume) (REDACTED) (originally filed under seal as Dkt. 348) | 08/16/2021 | 400 Pages 148-294 |
| **VOLUME 11** | | |
| Trial Transcript of 05/21/2021 (Vol. V) (REDACTED) (originally filed under seal as Dkt. 354) | 08/16/2021 | 401 Pages 1-136 |
| **VOLUME 12** | | |
| Trial Transcript of 05/21/2021 (Vol. V) (continued from previous volume) (REDACTED) (originally filed under seal as Dkt. 354) | 08/16/2021 | 401 Pages 137-271 |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| **VOLUME 13** | | |
| Trial Transcript of 05/24/2021 (Vol. VI) (REDACTED) (originally filed under seal as Dkt. 356) | 08/16/2021 | 402 |
| **VOLUME 14** | | |
| Trial Transcript of 05/25/2021 (Vol. VII) (REDACTED) (originally filed under seal as Dkt. 358) | 08/16/2021 | 403 |
| **VOLUME 15** | | |
| Trial Transcript of 07/09/2021 (Vol. VIII) (REDACTED) (originally filed under seal as Dkt. 386) | 08/23/2021 | 405 |
| **VOLUME 16** | | |
| Order Denying NOCO's Motions for Judgment as a Matter of Law | 03/30/2022 | 410 |
| Order on Disgorgement and Granting in Part and Denying in Part DTC's Motion for Permanent Injunction | 09/29/2023 | 423 |
| Deltran's Response in Opposition to NOCO's Renewed Motion for Judgment as a Matter of Law | 11/13/2023 | 436 |
| NOCO's 50(b) Motion for Judgment as a Matter of Law (re-filed without redactions in the district court) | 11/21/2023 | 440 |
| Order Denying NOCO's Renewed Motion for Judgment as a Matter of Law | 09/30/2024 | 458 |
| Corrected Second Amended Final Judgment | 10/23/2024 | 464 |
| TRIAL EXHIBIT DX-71 | | DX-71 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-111 | | DX-111 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-118 | | DX-118 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-120 | | DX-120 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-255 | | DX-255 |
| TRIAL EXHIBIT DX-272 | | DX-272 |
| TRIAL EXHIBIT DX-275D | | DX-275D |
| TRIAL EXHIBIT DX-275E | | DX-275E |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| TRIAL EXHIBIT DX-275I | | DX-275I |
| TRIAL EXHIBIT DX-275L | | DX-275L |
| **VOLUME 17** | | |
| TRIAL EXHIBIT DX-308 | | DX-308 |
| TRIAL EXHIBIT DX-308A | | DX-308A |
| TRIAL EXHIBIT DX-308B | | DX-308B |
| TRIAL EXHIBIT DX-308C | | DX-308C |
| TRIAL EXHIBIT DX-308D | | DX-308D |
| TRIAL EXHIBIT DX-308E | | DX-308E |
| TRIAL EXHIBIT DX-308F | | DX-308F |
| TRIAL EXHIBIT DX-308G | | DX-308G |
| **VOLUME 18** | | |
| TRIAL EXHIBIT DX-308H | | DX-308H |
| TRIAL EXHIBIT DX-308I | | DX-308I |
| TRIAL EXHIBIT DX-308J | | DX-308J |
| TRIAL EXHIBIT DX 308K | | DX 308K |
| TRIAL EXHIBIT DX-308L | | DX-308L |
| TRIAL EXHIBIT DX-308M | | DX-308M |
| TRIAL EXHIBIT DX-308N | | DX-308N |
| TRIAL EXHIBIT DX-308O | | DX-308O |
| TRIAL EXHIBIT DX-308P | | DX-308P |
| TRIAL EXHIBIT DX-308Q | | DX-308Q |
| TRIAL EXHIBIT DX-308R | | DX-308R |
| TRIAL EXHIBIT DX-308S | | DX-308S |
| TRIAL EXHIBIT DX-308T | | DX-308T |
| TRIAL EXHIBIT DX-308U | | DX-308U |
| TRIAL EXHIBIT DX-308V | | DX-308V |
| TRIAL EXHIBIT DX-308W | | DX-308W |
| TRIAL EXHIBIT DX-308X | | DX-308X |
| **VOLUME 19** | | |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-462 | | DX-462 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-478 | | DX-478 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-484 | | DX-484 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-499 | | DX-499 |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-520 | | DX-520 |
| TRIAL EXHIBIT DX-546 | | DX-546 |
| TRIAL EXHIBIT DX-547 | | DX-547 |
| TRIAL EXHIBIT PX-2A | | PX-2A |
| TRIAL EXHIBIT PX-2B | | PX-2B |
| TRIAL EXHIBIT PX-2E | | PX-2E |
| TRIAL EXHIBIT PX-3A | | PX-3A |
| TRIAL EXHIBIT (FILED UNDER SEAL) PX-5 | | PX-5 |
| TRIAL EXHIBIT PX-51 | | PX-51 |
| TRIAL EXHIBIT PX-54 | | PX-54 |
| TRIAL EXHIBIT PX-55A | | PX-55A |
| TRIAL EXHIBIT PX-55B | | PX-55B |
| TRIAL EXHIBIT PX-56A | | PX-56A |
| **VOLUME 20** | | |
| TRIAL EXHIBIT PX-56B | | PX-56B |
| TRIAL EXHIBIT PX-57A | | PX-57A |
| TRIAL EXHIBIT PX-57B | | PX-57B |
| TRIAL EXHIBIT PX-58A | | PX-58A |
| TRIAL EXHIBIT PX-58B | | PX-58B |
| TRIAL EXHIBIT PX-59A | | PX-59A |
| TRIAL EXHIBIT PX-59B | | PX-59B |
| TRIAL EXHIBIT PX-60A | | PX-60A |
| TRIAL EXHIBIT PX-61A | | PX-61A |
| TRIAL EXHIBIT PX-61C | | PX-61C |
| TRIAL EXHIBIT PX-61D | | PX-61D |
| TRIAL EXHIBIT PX-61F | | PX-61F |
| TRIAL EXHIBIT PX-61G | | PX-61G |
| TRIAL EXHIBIT PX-62A | | PX-62A |
| TRIAL EXHIBIT PX-62C | | PX-62C |
| TRIAL EXHIBIT PX-138 | | PX-138 |
| TRIAL EXHIBIT PX-139 | | PX-139 |
| TRIAL EXHIBIT PX-144D | | PX-144D |
| TRIAL EXHIBIT PX-144E | | PX-144E |
| TRIAL EXHIBIT PX-144F | | PX-144F |
| TRIAL EXHIBIT PX-144G | | PX-144G |
| TRIAL EXHIBIT PX-144X | | PX-144X |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| TRIAL EXHIBIT PX-147 (FILED UNDER SEAL) | | PX-147 |
| TRIAL EXHIBIT PX-162A | | PX-162A |
| TRIAL EXHIBIT PX-189 | | PX-189 |
| TRIAL EXHIBIT PX-205 | | PX-205 |
| TRIAL EXHIBIT PX-206 | | PX-206 |
| TRIAL EXHIBIT PX-230 | | PX-230 |
| TRIAL EXHIBIT PX-237 | | PX-237 |
| TRIAL EXHIBIT PX-239 | | PX-239 |

**DX-308**



# Campaign: **Battery Tender (AV1)**

Status: Paused   Type: Sponsored Brands   Schedule: Sep 2, 2017 - No end date   Budget: $500.00 - Daily

Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | Battery Tender (AV1) |
| Campaign ID | AC1T2OWA3ZKWJDM |
| Portfolio | No portfolio ▾ |
| Type | Sponsored Brands |
| Active / Paused | Paused<br>Archive this campaign |
| Status | Paused |
| Schedule | 9/2/2017    No end date |
| Daily budget | $ 500.00 |
| Automated bidding | |

U.S. District Court
Middle District of Florida

**DEFENDANT'S EXHIBIT**

Exhibit Number: **DX308**

Case Number:
**6:19-cv-00308-CEM-LRH**

v.

Date Identified: _____

Date Admitted: _____

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000001

# Campaign: Battery Tender (AV1)



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000002

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon, Inc. or its affiliates.    Conditions of use    Privacy notice



# Campaign: **Battery Tender (AV1)**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Sep 2, 2017 - No end date**   Budget: **$500.00 - Daily**

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**   | Top of search: Desktop ad ⌄ |   < > 2 of 8

Where will my ad show?



⊕ View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000003

# Campaign: **Battery Tender (AV1)**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Sep 2, 2017 - No end date**   Budget: **$500.00 - Daily**



Targeting

**Negative targeting**

Creative preview

Campaign settings

**Add negative keywords**   🔍 Search                                                          Export

### No data available

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000004



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000500

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) |
| 2 | ENABLED | 2 battery tender | PHRASE | null | 8 | 29 | 1 | 3.4483 | 1.34 |
| 3 | ENABLED | 3 battery tender | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 4 | ENABLED | 4 battery tender | PHRASE | null | 8 | 19 | 1 | 5.2632 | 1.56 |
| 5 | ENABLED | 5 battery tenders | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 6 | ENABLED | 6 battery tender | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 7 | ENABLED | ███████████ | PHRASE | null | ████ | | | | 0 |
| 8 | ENABLED | ███████████ | PHRASE | null | | | | | 0 |
| 9 | ENABLED | battery tender | PHRASE | null | 22 | 110076 | 1538 | 1.3972 | 6404.56 |
| 10 | ENABLED | battery tender 021-0123 | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 11 | ENABLED | battery tender 022-0165-dl-wh | PHRASE | null | 8 | | | | 0 |
| 12 | ENABLED | battery tender 022-0185g | PHRASE | null | 8 | 43 | 0 | 0 | 0 |
| 13 | ENABLED | battery tender 081-0069-6 | PHRASE | null | 8 | | | | 0 |
| 14 | ENABLED | battery tender 081-0069-6 ring terminal harness | PHRASE | null | 8 | | | | 0 |
| 15 | ENABLED | battery tender 081-0148-12 | PHRASE | null | 8 | | | | 0 |
| 16 | ENABLED | battery tender 081-0148-25 25' quick disconnect extension cable | PHRASE | null | 8 | | | | 0 |
| 17 | ENABLED | battery tender 081-0158 black quick disconnect plug with usb charger | PHRASE | null | 8 | | | | 0 |
| 18 | ENABLED | battery tender 1 amp | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 19 | ENABLED | battery tender 1.25 | PHRASE | null | 8 | 53 | 0 | 0 | 0 |
| 20 | ENABLED | battery tender 10 bank | PHRASE | null | 8 | 41 | 0 | 0 | 0 |
| 21 | ENABLED | battery tender 12.5 | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 22 | ENABLED | battery tender 12v | PHRASE | null | 8 | 320 | 3 | 0.9375 | 2.58 |
| 23 | ENABLED | battery tender 12v 1.25 amp | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 24 | ENABLED | battery tender 12v 6v | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 25 | ENABLED | battery tender 12v charger | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 26 | ENABLED | battery tender 2 amp | PHRASE | null | 8 | 15 | 0 | 0 | 0 |
| 27 | ENABLED | battery tender 2 bank | PHRASE | null | 8 | 219 | 4 | 1.8265 | 8.21 |
| 28 | ENABLED | battery tender 2 bank charger | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 29 | ENABLED | battery tender 2 pack | PHRASE | null | 8 | 29 | 1 | 3.4483 | 0.1 |
| 30 | ENABLED | battery tender 2-bank battery management system | PHRASE | null | 8 | 10 | 0 | 0 | 0 |
| 31 | ENABLED | battery tender 220v | PHRASE | null | 8 | 19 | 0 | 0 | 0 |
| 32 | ENABLED | battery tender 240 | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 33 | ENABLED | battery tender 24v | PHRASE | null | 8 | 37 | 0 | 0 | 0 |
| 34 | ENABLED | battery tender 25 | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 35 | ENABLED | battery tender 25' cable | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 36 | ENABLED | battery tender 3 amp | PHRASE | null | 8 | 248 | 2 | 0.8065 | 1.76 |
| 37 | ENABLED | battery tender 3 bank | PHRASE | null | 8 | 55 | 0 | 0 | 0 |
| 38 | ENABLED | battery tender 3 pack | PHRASE | null | 8 | 24 | 0 | 0 | 0 |
| 39 | ENABLED | battery tender 3a | PHRASE | null | 8 | 149 | 0 | 0 | 0 |
| 40 | ENABLED | battery tender 3a charger | PHRASE | null | 8 | 21 | 0 | 0 | 0 |
| 41 | ENABLED | battery tender 4 bank | PHRASE | null | 8 | 158 | 5 | 3.1646 | 3.15 |
| 42 | ENABLED | battery tender 4 pack | PHRASE | null | 8 | 15 | 0 | 0 | 0 |
| 43 | ENABLED | battery tender 4a | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 44 | ENABLED | battery tender 5 amp | PHRASE | null | 8 | 50 | 1 | 2 | 1.12 |
| 45 | ENABLED | battery tender 5a | PHRASE | null | 8 | 17 | 0 | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000501

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | 1.34 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 3 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 4 | 1.56 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 5 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 6 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 7 | 0 | | 0 | | | | 0 | | | |
| 8 | 0 | | 0 | | | | 0 | | | |
| 9 | 4.16 | 185 | 9460.68 | 67.6967 | 0 | | 0 | | 3109 | 217 |
| 10 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 11 | 0 | | 0 | | | | 0 | | | |
| 12 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | 0 | | 0 | | | | 0 | | | |
| 14 | 0 | | 0 | | | | 0 | | | |
| 15 | 0 | | 0 | | | | 0 | | | |
| 16 | 0 | | 0 | | | | 0 | | | |
| 17 | 0 | | 0 | | | | 0 | | | |
| 18 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 19 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 20 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 21 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 22 | 0.86 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 23 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 24 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 26 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 27 | 2.05 | 0 | 0 | | 0 | | 0 | | 14 | 0 |
| 28 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 29 | 0.1 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 30 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 31 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 32 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 33 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 35 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | 0.88 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 37 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 39 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 40 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 41 | 0.63 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 42 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 43 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | 1.12 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 45 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000502

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 46 | ENABLED | battery tender 6' extension | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 47 | ENABLED | battery tender 6v | PHRASE | null | 8 | 126 | 2 | 1.5873 | 2.54 |
| 48 | ENABLED | battery tender 6v 12v | PHRASE | null | 8 | 69 | 1 | 1.4493 | 0.75 |
| 49 | ENABLED | battery tender 75a | PHRASE | null | 8 | 4 | 1 | 25 | 0.78 |
| 50 | ENABLED | battery tender 800 | PHRASE | null | 8 | 218 | 5 | 2.2936 | 16.71 |
| 51 | ENABLED | battery tender 800 waterpoof 12v battery charger | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 52 | ENABLED | battery tender accessories | PHRASE | null | 8 | 598 | 5 | 0.8361 | 6.98 |
| 53 | ENABLED | battery tender adapter | PHRASE | null | 8 | 103 | 1 | 0.9709 | 1.82 |
| 54 | ENABLED | battery tender adapter for motorcycle | PHRASE | null | 8 | | | | 0 |
| 55 | ENABLED | battery tender adaptor | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 56 | ENABLED | battery tender agm | PHRASE | null | 8 | 33 | 1 | 3.0303 | 0.66 |
| 57 | ENABLED | battery tender alligator | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 58 | ENABLED | battery tender alligator clips | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 59 | ENABLED | battery tender automatic | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 60 | ENABLED | battery tender automotive | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 61 | ENABLED | battery tender bank | PHRASE | null | 8 | 42 | 0 | 0 | 0 |
| 62 | ENABLED | battery tender battery | PHRASE | null | 8 | 185 | 1 | 0.5405 | 1.29 |
| 63 | ENABLED | battery tender battery charger | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 64 | ENABLED | battery tender battery charger automotive | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 65 | ENABLED | battery tender battery lithium | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 66 | ENABLED | battery tender battery meter | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 67 | ENABLED | battery tender boat | PHRASE | null | 8 | 92 | 0 | 0 | 0 |
| 68 | ENABLED | battery tender btl14a240c | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 69 | ENABLED | battery tender btl35a480c | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 70 | ENABLED | battery tender btl35a480c lithium iron phosphate battery | PHRASE | null | 8 | | | | 0 |
| 71 | ENABLED | battery tender cable | PHRASE | null | 8 | 770 | 2 | 0.2597 | 2.66 |
| 72 | ENABLED | battery tender cable connector | PHRASE | null | 8 | 29 | 0 | 0 | 0 |
| 73 | ENABLED | battery tender cell phone | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 74 | ENABLED | battery tender charger quick disconnect | PHRASE | null | 8 | 27 | 0 | 0 | 0 |
| 75 | ENABLED | battery tender chargers | PHRASE | null | 8 | 1865 | 30 | 1.6086 | 40.96 |
| 76 | ENABLED | battery tender cigarette lighter adapter | PHRASE | null | 8 | 227 | 3 | 1.3216 | 0.78 |
| 77 | ENABLED | battery tender clamps | PHRASE | null | 8 | 23 | 0 | 0 | 0 |
| 78 | ENABLED | battery tender connection | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 79 | ENABLED | battery tender connector | PHRASE | null | 8 | 152 | 0 | 0 | 0 |
| 80 | ENABLED | battery tender cord | PHRASE | null | 8 | 47 | 1 | 2.1277 | 1.65 |
| 81 | ENABLED | battery tender deltran | PHRASE | null | 8 | 33 | 0 | 0 | 0 |
| 82 | ENABLED | battery tender disconnect | PHRASE | null | 8 | 13 | 0 | 0 | 0 |
| 83 | ENABLED | battery tender dual | PHRASE | null | 8 | 68 | 1 | 1.4706 | 7.32 |
| 84 | ENABLED | battery tender dual bank | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 85 | ENABLED | battery tender dual charger | PHRASE | null | 8 | 20 | 0 | 0 | 0 |
| 86 | ENABLED | battery tender extension | PHRASE | null | 8 | 496 | 4 | 0.8065 | 11.56 |
| 87 | ENABLED | battery tender extension cable | PHRASE | null | 8 | 376 | 1 | 0.266 | 0.43 |
| 88 | ENABLED | battery tender extension cable 6 | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 89 | ENABLED | battery tender extension lead | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 90 | ENABLED | battery tender female cigarette adaptor | PHRASE | null | 8 | | | | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000503

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 47 | 1.27 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 48 | 0.75 | 1 | 38.94 | 1.9296 | 0 | | 0 | | 2 | 1 |
| 49 | 0.78 | 1 | 29.85 | 2.6212 | 0 | | 0 | | 3 | 1 |
| 50 | 3.34 | 0 | 0 | | 0 | | 0 | | 41 | 0 |
| 51 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 52 | 1.4 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 53 | 1.82 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 54 | 0 | | 0 | | | | 0 | | | |
| 55 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 56 | 0.66 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 57 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 58 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 59 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 60 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 61 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 62 | 1.29 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 63 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 64 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 65 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 66 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 67 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 68 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 69 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 70 | 0 | | 0 | | | | 0 | | | |
| 71 | 1.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 72 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 73 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 74 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 75 | 1.37 | 9 | 329.27 | 12.4408 | 0 | | 0 | | 60 | 9 |
| 76 | 0.26 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 77 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 78 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 79 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 80 | 1.65 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 81 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 82 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 83 | 7.32 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 84 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 85 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 86 | 2.89 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 87 | 0.43 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 88 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 89 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 90 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000504

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 91 | ENABLED | battery tender for cars | PHRASE | null | | 8 | 548 | 5 | 0.9124 | 16.13 |
| 92 | ENABLED | battery tender for harley davidson | PHRASE | null | | 8 | 30 | 0 | 0 | 0 |
| 93 | ENABLED | battery tender for lawn mower | PHRASE | null | | 8 | 41 | 2 | 4.878 | 0.58 |
| 94 | ENABLED | battery tender for lithium battery | PHRASE | null | | 8 | 60 | 0 | 0 | 0 |
| 95 | ENABLED | battery tender for motorcycle | PHRASE | null | | 8 | 1939 | 24 | 1.2378 | 40.98 |
| 96 | ENABLED | battery tender for multiple batteries | PHRASE | null | | 8 | 41 | 3 | 7.3171 | 10.35 |
| 97 | ENABLED | battery tender for rv | PHRASE | null | | 8 | 79 | 2 | 2.5316 | 1.55 |
| 98 | ENABLED | battery tender for two batteries | PHRASE | null | | 8 | 1 | 0 | 0 | 0 |
| 99 | ENABLED | battery tender fuse | PHRASE | null | | 8 | 9 | 0 | 0 | 0 |
| 100 | ENABLED | battery tender gel | PHRASE | null | | 8 | 23 | 1 | 4.3478 | 2.32 |
| 101 | ENABLED | battery tender gell | PHRASE | null | | 8 | 2 | 0 | 0 | 0 |
| 102 | ENABLED | battery tender harley davidson motorcycle | PHRASE | null | | 8 | | | | 0 |
| 103 | ENABLED | battery tender harness | PHRASE | null | | 8 | 54 | 0 | 0 | 0 |
| 104 | ENABLED | battery tender high efficiency | PHRASE | null | | 8 | | | | 0 |
| 105 | ENABLED | battery tender inverter | PHRASE | null | | 8 | 12 | 0 | 0 | 0 |
| 106 | ENABLED | battery tender jr | PHRASE | null | | 8 | 1633 | 8 | 0.4899 | 10.57 |
| 107 | ENABLED | battery tender jr 12 volt | PHRASE | null | | 8 | 281 | 3 | 1.0676 | 2.51 |
| 108 | ENABLED | battery tender jump starter | PHRASE | null | | 8 | 1 | 0 | 0 | 0 |
| 109 | ENABLED | battery tender jumper | PHRASE | null | | 8 | 16 | 0 | 0 | 0 |
| 110 | ENABLED | battery tender junior | PHRASE | null | | 8 | 2954 | 29 | 0.9817 | 62.14 |
| 111 | ENABLED | battery tender junior 12v | PHRASE | null | | 8 | 129 | 0 | 0 | 0 |
| 112 | ENABLED | battery tender junior 12v 0.75a | PHRASE | null | | 8 | 11 | 0 | 0 | 0 |
| 113 | ENABLED | battery tender junior 800 | PHRASE | null | | 8 | | | | 0 |
| 114 | ENABLED | battery tender junior 800 022-0199-di-wh | PHRASE | null | | 8 | | | | 0 |
| 115 | ENABLED | battery tender junior lithium | PHRASE | null | | 8 | 21 | 0 | 0 | 0 |
| 116 | ENABLED | battery tender kit | PHRASE | null | | 8 | 42 | 0 | 0 | 0 |
| 117 | ENABLED | battery tender lcd | PHRASE | null | | 8 | 1 | 0 | 0 | 0 |
| 118 | ENABLED | battery tender leads | PHRASE | null | | 8 | 148 | 0 | 0 | 0 |
| 119 | ENABLED | battery tender lithium | PHRASE | null | | 8 | 184 | 2 | 1.087 | 1.14 |
| 120 | ENABLED | battery tender lithium charger | PHRASE | null | | 8 | 73 | 2 | 2.7397 | 0.8 |
| 121 | ENABLED | battery tender lithium ion | PHRASE | null | | 8 | 43 | 0 | 0 | 0 |
| 122 | ENABLED | battery tender lithium iron phosphate battery | PHRASE | null | | 8 | | | | 0 |
| 123 | ENABLED | battery tender lithium motorcycle battery | PHRASE | null | | 8 | 22 | 0 | 0 | 0 |
| 124 | ENABLED | battery tender male adapter | PHRASE | null | | 8 | | | | 0 |
| 125 | ENABLED | battery tender marine | PHRASE | null | | 8 | 74 | 1 | 1.3514 | 1.93 |
| 126 | ENABLED | battery tender marine charger | PHRASE | null | | 8 | | | | 0 |
| 127 | ENABLED | battery tender meter | PHRASE | null | | 8 | 13 | 0 | 0 | 0 |
| 128 | ENABLED | battery tender monitor | PHRASE | null | | 8 | 12 | 1 | 8.3333 | 7.91 |
| 129 | ENABLED | battery tender motorcycle | PHRASE | null | | 8 | 36 | 1 | 2.7778 | 0.1 |
| 130 | ENABLED | battery tender motorcycle charger | PHRASE | null | | 8 | 63 | 1 | 1.5873 | 1.4 |
| 131 | ENABLED | battery tender motorcycle usb | PHRASE | null | | 8 | 1 | 0 | 0 | 0 |
| 132 | ENABLED | battery tender multiple | PHRASE | null | | 8 | 20 | 1 | 5 | 1.09 |
| 133 | ENABLED | battery tender noco | PHRASE | null | | 8 | 4 | 0 | 0 | 0 |
| 134 | ENABLED | battery tender optima | PHRASE | null | | 8 | 5 | 0 | 0 | 0 |
| 135 | ENABLED | battery tender outdoor | PHRASE | null | | 8 | 13 | 0 | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000505

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 3.23 | 1 | 38.94 | 41.4288 | 0 | | 0 | | 9 | 1 |
| 92 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 93 | 0.29 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 94 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 95 | 1.71 | 7 | 361.28 | 11.344 | 0 | | 0 | | 38 | 10 |
| 96 | 3.45 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 97 | 0.78 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 98 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 99 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 100 | 2.32 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 101 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 102 | 0 | | 0 | | | | 0 | | | |
| 103 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 104 | 0 | | 0 | | | | 0 | | | |
| 105 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 106 | 1.32 | 1 | 58.65 | 18.0151 | 0 | | 0 | | 12 | 1 |
| 107 | 0.84 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 108 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 109 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 110 | 2.14 | 1 | 79.9 | 77.7674 | 0 | | 0 | | 48 | 2 |
| 111 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 112 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 113 | 0 | | 0 | | | | 0 | | | |
| 114 | 0 | | 0 | | | | 0 | | | |
| 115 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 116 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 117 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 118 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 119 | 0.57 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 120 | 0.4 | 0 | 0 | | 0 | | 0 | | 10 | 0 |
| 121 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 122 | 0 | | 0 | | | | 0 | | | |
| 123 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 124 | 0 | | 0 | | | | 0 | | | |
| 125 | 1.93 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 126 | 0 | | 0 | | | | 0 | | | |
| 127 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 128 | 7.91 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 129 | 0.1 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 130 | 1.4 | 1 | 38.94 | 3.5861 | 0 | | 0 | | 11 | 1 |
| 131 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 132 | 1.09 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 133 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 134 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 135 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000506

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 136 | ENABLED | battery tender outlet | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 137 | ENABLED | battery tender pack | PHRASE | null | 8 | 15 | 0 | 0 | 0 |
| 138 | ENABLED | battery tender pigtail | PHRASE | null | 8 | 52 | 0 | 0 | 0 |
| 139 | ENABLED | battery tender plug | PHRASE | null | 8 | 167 | 0 | 0 | 0 |
| 140 | ENABLED | battery tender plus | PHRASE | null | 8 | 2810 | 28 | 0.9964 | 37.65 |
| 141 | ENABLED | battery tender plus 021-0128 | PHRASE | null | 8 | 8 | 1 | 12.5 | 0.84 |
| 142 | ENABLED | battery tender plus 6 volt | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 143 | ENABLED | battery tender plus high efficiency 12v 1.25a | PHRASE | null | 8 | | | | 0 |
| 144 | ENABLED | battery tender portable power pack | PHRASE | null | 8 | 55 | 0 | 0 | 0 |
| 145 | ENABLED | battery tender power plus | PHRASE | null | 8 | 57 | 0 | 0 | 0 |
| 146 | ENABLED | battery tender power plus 3 amp charger | PHRASE | null | 8 | 216 | 2 | 0.9259 | 0.51 |
| 147 | ENABLED | battery tender quick | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 148 | ENABLED | battery tender quick connect | PHRASE | null | 8 | 66 | 1 | 1.5152 | 0.61 |
| 149 | ENABLED | battery tender quick disconnect | PHRASE | null | 8 | 137 | 0 | 0 | 0 |
| 150 | ENABLED | battery tender quick disconnect extension cable | PHRASE | null | 8 | 39 | 0 | 0 | 0 |
| 151 | ENABLED | battery tender quick disconnect harness | PHRASE | null | 8 | | | | 0 |
| 152 | ENABLED | battery tender ring terminal | PHRASE | null | 8 | 13 | 0 | 0 | 0 |
| 153 | ENABLED | battery tender ring terminal harness | PHRASE | null | 8 | | | | 0 |
| 154 | ENABLED | battery tender rv | PHRASE | null | 8 | | | | 0 |
| 155 | ENABLED | battery tender sae | PHRASE | null | 8 | 36 | 0 | 0 | 0 |
| 156 | ENABLED | battery tender sae quick disconnect harness | PHRASE | null | 8 | | | | 0 |
| 157 | ENABLED | battery tender selectable | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 158 | ENABLED | battery tender socket | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 159 | ENABLED | battery tender solar | PHRASE | null | 8 | 373 | 5 | 1.3405 | 2.78 |
| 160 | ENABLED | battery tender solar charger | PHRASE | null | 8 | 208 | 2 | 0.9615 | 0.6 |
| 161 | ENABLED | battery tender solar controller | PHRASE | null | 8 | 18 | 0 | 0 | 0 |
| 162 | ENABLED | battery tender solar panel | PHRASE | null | 8 | 25 | 0 | 0 | 0 |
| 163 | ENABLED | battery tender solar power | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 164 | ENABLED | battery tender splitter | PHRASE | null | 8 | 85 | 0 | 0 | 0 |
| 165 | ENABLED | battery tender tender 022-0185g | PHRASE | null | 8 | | | | 0 |
| 166 | ENABLED | battery tender terminal | PHRASE | null | 8 | 44 | 0 | 0 | 0 |
| 167 | ENABLED | battery tender to 12v outlet | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 168 | ENABLED | battery tender to usb | PHRASE | null | 8 | 269 | 0 | 0 | 0 |
| 169 | ENABLED | battery tender trickle charger | PHRASE | null | 8 | 27 | 0 | 0 | 0 |
| 170 | ENABLED | battery tender trolling motor plug | PHRASE | null | 8 | 47 | 0 | 0 | 0 |
| 171 | ENABLED | battery tender usb | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 172 | ENABLED | battery tender usb adapter | PHRASE | null | 8 | 21 | 0 | 0 | 0 |
| 173 | ENABLED | battery tender usb charger | PHRASE | null | 8 | 123 | 1 | 0.813 | 5.67 |
| 174 | ENABLED | battery tender volt meter | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 175 | ENABLED | battery tender voltage indicator | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 176 | ENABLED | battery tender waterproof | PHRASE | null | 8 | 141 | 2 | 1.4184 | 0.71 |
| 177 | ENABLED | battery tender waterproof 800 | PHRASE | null | 8 | 29 | 0 | 0 | 0 |
| 178 | ENABLED | battery tender waterproof battery charger | PHRASE | null | 8 | | | | 0 |
| 179 | ENABLED | battery tender wifi | PHRASE | null | 8 | 46 | 1 | 2.1739 | 1.98 |
| 180 | ENABLED | battery tender wire | PHRASE | null | 8 | 27 | 1 | 3.7037 | 1.38 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 137 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 138 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 139 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 140 | 1.34 | 3 | 198.84 | 18.9373 | 0 | | 0 | | 46 | 3 |
| 141 | 0.84 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 142 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 143 | 0 | | 0 | | | | 0 | | | |
| 144 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 145 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 146 | 0.25 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 147 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 148 | 0.61 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 149 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 150 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 151 | 0 | | 0 | | | | 0 | | | |
| 152 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 153 | 0 | | 0 | | | | 0 | | | |
| 154 | 0 | | 0 | | | | 0 | | | |
| 155 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 156 | 0 | | 0 | | | | 0 | | | |
| 157 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 158 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 159 | 0.56 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 160 | 0.3 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 161 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 162 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 163 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 164 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 165 | 0 | | 0 | | | | 0 | | | |
| 166 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 167 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 168 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 169 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 170 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 171 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 172 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 173 | 5.67 | 0 | 0 | | 0 | | 0 | | 9 | 0 |
| 174 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 175 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 176 | 0.36 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 177 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 178 | 0 | | 0 | | | | 0 | | | |
| 179 | 1.98 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 180 | 1.38 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000508

|     | A       | B                          | C      | D    | E   | F   | G   | H      | I    |
|-----|---------|----------------------------|--------|------|-----|-----|-----|--------|------|
| 181 | ENABLED | battery tender wire harness | PHRASE | null | 8   |     |     |        | 0    |
| 182 | ENABLED | battery tender wireless     | PHRASE | null | 8   | 29  | 0   | 0      | 0    |
| 183 | ENABLED | battery tender y cable      | PHRASE | null | 8   | 17  | 1   | 5.8824 | 0.16 |
| 184 | ENABLED | battery tender zipper pouch | PHRASE | null | 8   |     |     |        | 0    |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000509

|     | J    | K | L | M | N | O | P | Q | R | S |
|-----|------|---|---|---|---|---|---|---|---|---|
| 181 | 0    |   | 0 |   |   |   | 0 |   |   |   |
| 182 | 0    | 0 | 0 |   | 0 |   | 0 |   | 0 | 0 |
| 183 | 0.16 | 0 | 0 |   | 0 |   | 0 |   | 0 | 0 |
| 184 | 0    |   | 0 |   |   |   | 0 |   |   |   |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000510

# Campaign: Battery Tender (AV2)



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000016


# Campaign: **Battery Tender (AV2)**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Sep 2, 2017 - No end date**   Budget: **$500.00 - Daily**

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**   | Top of search: Desktop ad ∨ |   < > | 2 of 8

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000017



# Campaign: **Battery Tender (AV2)**

Status: **Paused**    Type: **Sponsored Brands**    Schedule: **Sep 2, 2017 - No end date**    Budget: **$500.00 - Daily**

| | |
|---|---|
| Targeting | |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |

| | |
|---|---|
| Campaign name | Battery Tender (AV2) |
| Campaign ID | ACIP4HCICQ9U05 |
| Portfolio | No portfolio ˅ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Paused |
| Schedule | 9/2/2017    No end date |
| Daily budget ⓘ | $  500.00 |
| Automated bidding | |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use.    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000018

# Campaign: **Battery Tender (AV2)**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Sep 2, 2017 – No end date**   Budget: **$500.00 – Daily**



Targeting

**Negative targeting**

Creative preview

Campaign settings

[ Add negative keywords ]   [ 🔍 Search ]                                                          Export

### No data available

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000019



# Campaign: **Battery Tender (AV2)**

Status: Paused   Type: Sponsored Brands   Schedule: Sep 2, 2017 - No end date   Budget: $500.00 - Daily

| | | | |
|---|---|---|---|
| Spend | Sales | ACOS | Impressions |
| **$6,735.70** TOTAL | **$10,635.29** TOTAL | **63.33%** AVERAGE | **131,478** TOTAL |

+ Add metric

| | Active | Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 183 | | | | | $6,735.70 | 210 | $10,635.29 | 63.33% | |
| | | 2 battery tender | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | $1.34 | - | - | - | - |
| | | 3 battery tender | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | 4 battery tender | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | $1.56 | - | - | - | - |
| | | 5 battery tenders | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | 6 battery tender | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | ██████████████ | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | ███ | - | - | - | - | - |
| | | ██████████████ | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender | Phrase | Delivering | $4.64  $3.06-$16.77 Apply | $ 22.00 | $6,404.56 | 185 | $9,460.68 | 67.70% | |
| | | battery tender 021-0123 | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 022-0165-di-wh | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 022-0185g | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 081-0069-6 | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 081-0069-6 ring terminal harness | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 081-0148-12 | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 081-0148-25 25' quick disconnect extension cable | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 081-0158 black quick disconnect plug with usb charger | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 1 amp | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |
| | | battery tender 1.25 | Phrase | Delivering | $0.78  $0.33-$1.77 Apply | $ 8.00 | - | - | - | - | - |

Go to page  1   1 - 183 of 183 results   Results per page: 300

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000511

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) |
| 2 | ENABLED | 2 battery tender | PHRASE | null | 8 | 20 | 0 | 0 | 0 |
| 3 | ENABLED | 3 battery tender | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 4 | ENABLED | 4 battery tender | PHRASE | null | 8 | 10 | 1 | 10 | 6.3 |
| 5 | ENABLED | 5 battery tenders | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 6 | ENABLED | 6 battery tender | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 7 | ENABLED | ▮▮▮▮▮▮▮▮ | PHRASE | null | ▮▮▮ | | | | 0 |
| 8 | ENABLED | ▮▮▮▮▮▮▮▮ | PHRASE | null | | | | | 0 |
| 9 | ENABLED | battery tender | PHRASE | null | 22 | 84928 | 979 | 1.1527 | 4623.51 |
| 10 | ENABLED | battery tender 021-0123 | PHRASE | null | 8 | 6 | 1 | 16.6667 | 6.65 |
| 11 | ENABLED | battery tender 022-0165-dl-wh | PHRASE | null | 8 | | | | 0 |
| 12 | ENABLED | battery tender 022-0185g | PHRASE | null | 8 | 25 | 0 | 0 | 0 |
| 13 | ENABLED | battery tender 081-0069-6 | PHRASE | null | 8 | | | | 0 |
| 14 | ENABLED | battery tender 081-0069-6 ring terminal harness | PHRASE | null | 8 | | | | 0 |
| 15 | ENABLED | battery tender 081-0148-12 | PHRASE | null | 8 | | | | 0 |
| 16 | ENABLED | battery tender 081-0148-25 25' quick disconnect extension cable | PHRASE | null | 8 | | | | 0 |
| 17 | ENABLED | battery tender 081-0158 black quick disconnect plug with usb charger | PHRASE | null | 8 | | | | 0 |
| 18 | ENABLED | battery tender 1 amp | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 19 | ENABLED | battery tender 1.25 | PHRASE | null | 8 | 32 | 0 | 0 | 0 |
| 20 | ENABLED | battery tender 10 bank | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 21 | ENABLED | battery tender 12.5 | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 22 | ENABLED | battery tender 12v | PHRASE | null | 8 | 272 | 1 | 0.3676 | 6.15 |
| 23 | ENABLED | battery tender 12v 1.25 amp | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 24 | ENABLED | battery tender 12v 6v | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 25 | ENABLED | battery tender 12v charger | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 26 | ENABLED | battery tender 2 amp | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 27 | ENABLED | battery tender 2 bank | PHRASE | null | 8 | 108 | 1 | 0.9259 | 3.2 |
| 28 | ENABLED | battery tender 2 bank charger | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 29 | ENABLED | battery tender 2 pack | PHRASE | null | 8 | 24 | 0 | 0 | 0 |
| 30 | ENABLED | battery tender 2-bank battery management system | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 31 | ENABLED | battery tender 220v | PHRASE | null | 8 | 19 | 0 | 0 | 0 |
| 32 | ENABLED | battery tender 240 | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 33 | ENABLED | battery tender 24v | PHRASE | null | 8 | 36 | 1 | 2.7778 | 1.29 |
| 34 | ENABLED | battery tender 25 | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 35 | ENABLED | battery tender 25' cable | PHRASE | null | 8 | 6 | 0 | 0 | 0 |
| 36 | ENABLED | battery tender 3 amp | PHRASE | null | 8 | 198 | 0 | 0 | 0 |
| 37 | ENABLED | battery tender 3 bank | PHRASE | null | 8 | 31 | 0 | 0 | 0 |
| 38 | ENABLED | battery tender 3 pack | PHRASE | null | 8 | 15 | 0 | 0 | 0 |
| 39 | ENABLED | battery tender 3a | PHRASE | null | 8 | 108 | 0 | 0 | 0 |
| 40 | ENABLED | battery tender 3a charger | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 41 | ENABLED | battery tender 4 bank | PHRASE | null | 8 | 147 | 1 | 0.6803 | 3.91 |
| 42 | ENABLED | battery tender 4 pack | PHRASE | null | 8 | 10 | 0 | 0 | 0 |
| 43 | ENABLED | battery tender 4a | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 44 | ENABLED | battery tender 5 amp | PHRASE | null | 8 | 33 | 1 | 3.0303 | 3.08 |
| 45 | ENABLED | battery tender 5a | PHRASE | null | 8 | 9 | 0 | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000512

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 3 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 4 | 6.3 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 5 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 6 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 7 | 0 | | 0 | | | | 0 | | | |
| 8 | 0 | | 0 | | | | 0 | | | |
| 9 | 4.72 | 115 | 5361.5 | 86.2354 | 0 | | 0 | | 1760 | 130 |
| 10 | 6.65 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 11 | 0 | | 0 | | | | 0 | | | |
| 12 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | 0 | | 0 | | | | 0 | | | |
| 14 | 0 | | 0 | | | | 0 | | | |
| 15 | 0 | | 0 | | | | 0 | | | |
| 16 | 0 | | 0 | | | | 0 | | | |
| 17 | 0 | | 0 | | | | 0 | | | |
| 18 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 19 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 20 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 21 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 22 | 6.15 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 23 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 24 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 26 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 27 | 3.2 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 28 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 29 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 30 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 31 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 32 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 33 | 1.29 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 35 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 37 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 39 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 40 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 41 | 3.91 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 42 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 43 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | 3.08 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 45 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000513

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 46 | ENABLED | battery tender 6' extension | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 47 | ENABLED | battery tender 6v | PHRASE | null | 8 | 114 | 4 | 3.5088 | 13.1 |
| 48 | ENABLED | battery tender 6v 12v | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 49 | ENABLED | battery tender 75a | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 50 | ENABLED | battery tender 800 | PHRASE | null | 8 | 174 | 2 | 1.1494 | 10.44 |
| 51 | ENABLED | battery tender 800 waterproof 12v battery charger | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 52 | ENABLED | battery tender accessories | PHRASE | null | 8 | 295 | 6 | 2.0339 | 23.71 |
| 53 | ENABLED | battery tender adapter | PHRASE | null | 8 | 85 | 1 | 1.1765 | 7.23 |
| 54 | ENABLED | battery tender adapter for motorcycle | PHRASE | null | 8 | | | | 0 |
| 55 | ENABLED | battery tender adaptor | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 56 | ENABLED | battery tender agm | PHRASE | null | 8 | 34 | 0 | 0 | 0 |
| 57 | ENABLED | battery tender alligator | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 58 | ENABLED | battery tender alligator clips | PHRASE | null | 8 | | | | 0 |
| 59 | ENABLED | battery tender automatic | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 60 | ENABLED | battery tender automotive | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 61 | ENABLED | battery tender bank | PHRASE | null | 8 | 43 | 1 | 2.3256 | 0.2 |
| 62 | ENABLED | battery tender battery | PHRASE | null | 8 | 191 | 1 | 0.5236 | 2.23 |
| 63 | ENABLED | battery tender battery charger | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 64 | ENABLED | battery tender battery charger automotive | PHRASE | null | 8 | | | | 0 |
| 65 | ENABLED | battery tender battery lithium | PHRASE | null | 8 | 23 | 1 | 4.3478 | 1.87 |
| 66 | ENABLED | battery tender battery meter | PHRASE | null | 8 | 6 | 0 | 0 | 0 |
| 67 | ENABLED | battery tender boat | PHRASE | null | 8 | 77 | 1 | 1.2987 | 0.25 |
| 68 | ENABLED | battery tender btl14a240c | PHRASE | null | 8 | 27 | 0 | 0 | 0 |
| 69 | ENABLED | battery tender btl35a480c | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 70 | ENABLED | battery tender btl35a480c lithium iron phosphate battery | PHRASE | null | 8 | | | | 0 |
| 71 | ENABLED | battery tender cable | PHRASE | null | 8 | 861 | 5 | 0.5807 | 20.63 |
| 72 | ENABLED | battery tender cable connector | PHRASE | null | 8 | 19 | 0 | 0 | 0 |
| 73 | ENABLED | battery tender cell phone | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 74 | ENABLED | battery tender charger quick disconnect | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 75 | ENABLED | battery tender chargers | PHRASE | null | 8 | 1194 | 21 | 1.7588 | 75.28 |
| 76 | ENABLED | battery tender cigarette lighter adapter | PHRASE | null | 8 | 181 | 0 | 0 | 0 |
| 77 | ENABLED | battery tender clamps | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 78 | ENABLED | battery tender connection | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 79 | ENABLED | battery tender connector | PHRASE | null | 8 | 86 | 0 | 0 | 0 |
| 80 | ENABLED | battery tender cord | PHRASE | null | 8 | 67 | 1 | 1.4925 | 7.21 |
| 81 | ENABLED | battery tender deltran | PHRASE | null | 8 | 28 | 0 | 0 | 0 |
| 82 | ENABLED | battery tender disconnect | PHRASE | null | 8 | 10 | 0 | 0 | 0 |
| 83 | ENABLED | battery tender dual | PHRASE | null | 8 | 49 | 0 | 0 | 0 |
| 84 | ENABLED | battery tender dual bank | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 85 | ENABLED | battery tender dual charger | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 86 | ENABLED | battery tender extension | PHRASE | null | 8 | 478 | 2 | 0.4184 | 4.64 |
| 87 | ENABLED | battery tender extension cable | PHRASE | null | 8 | 308 | 2 | 0.6494 | 2.34 |
| 88 | ENABLED | battery tender extension cable 6 | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 89 | ENABLED | battery tender extension lead | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 90 | ENABLED | battery tender female cigarette adaptor | PHRASE | null | 8 | | | | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000514

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 47 | 3.27 | 1 | 29.95 | 43.7264 | 0 | | 0 | | 7 | 1 |
| 48 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 49 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 50 | 5.22 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 51 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 52 | 3.95 | 1 | 15.99 | 148.2797 | 0 | | 0 | | 11 | 1 |
| 53 | 7.23 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 54 | 0 | | 0 | | | | 0 | | | |
| 55 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 56 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 57 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 58 | 0 | | 0 | | | | 0 | | | |
| 59 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 60 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 61 | 0.2 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 62 | 2.23 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 63 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 64 | 0 | | 0 | | | | 0 | | | |
| 65 | 1.87 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 66 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 67 | 0.25 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 68 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 69 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 70 | 0 | | 0 | | | | 0 | | | |
| 71 | 4.13 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 72 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 73 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 74 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 75 | 3.58 | 5 | 166.76 | 45.1428 | 0 | | 0 | | 43 | 5 |
| 76 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 77 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 78 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 79 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 80 | 7.21 | 1 | 10.16 | 70.9341 | 0 | | 0 | | 1 | 1 |
| 81 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 82 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 83 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 84 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 85 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 86 | 2.32 | 1 | 161.96 | 2.8679 | 0 | | 0 | | 15 | 1 |
| 87 | 1.17 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 88 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 89 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 90 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000515

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 91 | ENABLED | battery tender for cars | PHRASE | null | | 8 | 324 | 2 | 0.6173 | 3.24 |
| 92 | ENABLED | battery tender for harley davidson | PHRASE | null | | 8 | 25 | 0 | 0 | 0 |
| 93 | ENABLED | battery tender for lawn mower | PHRASE | null | | 8 | 22 | 0 | 0 | 0 |
| 94 | ENABLED | battery tender for lithium battery | PHRASE | null | | 8 | 54 | 1 | 1.8519 | 3.75 |
| 95 | ENABLED | battery tender for motorcycle | PHRASE | null | | 8 | | | | 0 |
| 96 | ENABLED | battery tender for multiple batteries | PHRASE | null | | 8 | 25 | 0 | 0 | 0 |
| 97 | ENABLED | battery tender for rv | PHRASE | null | | 8 | 48 | 0 | 0 | 0 |
| 98 | ENABLED | battery tender for two batteries | PHRASE | null | | 8 | 7 | 0 | 0 | 0 |
| 99 | ENABLED | battery tender fuse | PHRASE | null | | 8 | 10 | 0 | 0 | 0 |
| 100 | ENABLED | battery tender gel | PHRASE | null | | 8 | 20 | 0 | 0 | 0 |
| 101 | ENABLED | battery tender gell | PHRASE | null | | 8 | 4 | 0 | 0 | 0 |
| 102 | ENABLED | battery tender harley davidson motorcycle | PHRASE | null | | 8 | | | | 0 |
| 103 | ENABLED | battery tender harness | PHRASE | null | | 8 | 52 | 0 | 0 | 0 |
| 104 | ENABLED | battery tender high efficiency | PHRASE | null | | 8 | 0 | 0 | | 0 |
| 105 | ENABLED | battery tender inverter | PHRASE | null | | 8 | 6 | 0 | 0 | 0 |
| 106 | ENABLED | battery tender jr | PHRASE | null | | 8 | 854 | 8 | 0.9368 | 32.14 |
| 107 | ENABLED | battery tender jr 12 volt | PHRASE | null | | 8 | 107 | 1 | 0.9346 | 1.06 |
| 108 | ENABLED | battery tender jump starter | PHRASE | null | | 8 | 4 | 0 | 0 | 0 |
| 109 | ENABLED | battery tender jumper | PHRASE | null | | 8 | 12 | 0 | 0 | 0 |
| 110 | ENABLED | battery tender junior | PHRASE | null | | 8 | 1879 | 17 | 0.9047 | 84.39 |
| 111 | ENABLED | battery tender junior 12v | PHRASE | null | | 8 | 88 | 2 | 2.2727 | 8.62 |
| 112 | ENABLED | battery tender junior 12v 0.75a | PHRASE | null | | 8 | 12 | 0 | 0 | 0 |
| 113 | ENABLED | battery tender junior 800 | PHRASE | null | | 8 | | | | 0 |
| 114 | ENABLED | battery tender junior 800 022-0199-dl-wh | PHRASE | null | | 8 | | | | 0 |
| 115 | ENABLED | battery tender junior lithium | PHRASE | null | | 8 | 9 | 0 | 0 | 0 |
| 116 | ENABLED | battery tender kit | PHRASE | null | | 8 | 39 | 2 | 5.1282 | 10.6 |
| 117 | ENABLED | battery tender lcd | PHRASE | null | | 8 | | | | 0 |
| 118 | ENABLED | battery tender leads | PHRASE | null | | 8 | 86 | 0 | 0 | 0 |
| 119 | ENABLED | battery tender lithium | PHRASE | null | | 8 | 157 | 1 | 0.6369 | 1.73 |
| 120 | ENABLED | battery tender lithium charger | PHRASE | null | | 8 | 57 | 3 | 5.2632 | 4.62 |
| 121 | ENABLED | battery tender lithium ion | PHRASE | null | | 8 | 44 | 0 | 0 | 0 |
| 122 | ENABLED | battery tender lithium iron phosphate battery | PHRASE | null | | 8 | | | | 0 |
| 123 | ENABLED | battery tender lithium motorcycle battery | PHRASE | null | | 8 | 16 | 0 | 0 | 0 |
| 124 | ENABLED | battery tender male adapter | PHRASE | null | | 8 | | | | 0 |
| 125 | ENABLED | battery tender marine | PHRASE | null | | 8 | 60 | 0 | 0 | 0 |
| 126 | ENABLED | battery tender marine charger | PHRASE | null | | 8 | 2 | 0 | 0 | 0 |
| 127 | ENABLED | battery tender meter | PHRASE | null | | 8 | 5 | 0 | 0 | 0 |
| 128 | ENABLED | battery tender monitor | PHRASE | null | | 8 | 25 | 0 | 0 | 0 |
| 129 | ENABLED | battery tender motorcycle | PHRASE | null | | 8 | 1071 | 14 | 1.3072 | 69.62 |
| 130 | ENABLED | battery tender motorcycle charger | PHRASE | null | | 8 | 36 | 0 | 0 | 0 |
| 131 | ENABLED | battery tender motorcycle usb | PHRASE | null | | 8 | 6 | 0 | 0 | 0 |
| 132 | ENABLED | battery tender multiple | PHRASE | null | | 8 | 21 | 4 | 19.0476 | 16.15 |
| 133 | ENABLED | battery tender noco | PHRASE | null | | 8 | 1 | 0 | 0 | 0 |
| 134 | ENABLED | battery tender optima | PHRASE | null | | 8 | 6 | 0 | 0 | 0 |
| 135 | ENABLED | battery tender outdoor | PHRASE | null | | 8 | 13 | 0 | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000516

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 1.62 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 92 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 93 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 94 | 3.75 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 95 | 0 | | 0 | | | | 0 | | | |
| 96 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 97 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 98 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 99 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 100 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 101 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 102 | 0 | | 0 | | | | 0 | | | |
| 103 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 104 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 105 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 106 | 4.02 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 107 | 1.06 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 108 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 109 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 110 | 4.96 | 3 | 104.85 | 80.4866 | 0 | | 0 | | 23 | 3 |
| 111 | 4.31 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 112 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 113 | 0 | | 0 | | | | 0 | | | |
| 114 | 0 | | 0 | | | | 0 | | | |
| 115 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 116 | 5.3 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 117 | 0 | | 0 | | | | 0 | | | |
| 118 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 119 | 1.73 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 120 | 1.54 | 1 | 59.95 | 7.7058 | 0 | | 0 | | 13 | 1 |
| 121 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 122 | 0 | | 0 | | | | 0 | | | |
| 123 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 124 | 0 | | 0 | | | | 0 | | | |
| 125 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 126 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 127 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 128 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 129 | 4.97 | 2 | 46.9 | 148.4519 | 0 | | 0 | | 17 | 2 |
| 130 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 131 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 132 | 4.04 | 0 | 0 | | 0 | | 0 | | 8 | 0 |
| 133 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 134 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 135 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000517

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 136 | ENABLED | battery tender outlet | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 137 | ENABLED | battery tender pack | PHRASE | null | 8 | 6 | 0 | 0 | 0 |
| 138 | ENABLED | battery tender pigtail | PHRASE | null | 8 | 57 | 1 | 1.7544 | 5.49 |
| 139 | ENABLED | battery tender plug | PHRASE | null | 8 | 158 | 0 | 0 | 0 |
| 140 | ENABLED | battery tender plus | PHRASE | null | 8 | 1770 | 16 | 0.904 | 56.16 |
| 141 | ENABLED | battery tender plus 021-0128 | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 142 | ENABLED | battery tender plus 6 volt | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 143 | ENABLED | battery tender plus high efficiency 12v 1.25a | PHRASE | null | 8 | | | | 0 |
| 144 | ENABLED | battery tender portable power pack | PHRASE | null | 8 | 31 | 0 | 0 | 0 |
| 145 | ENABLED | battery tender power plus | PHRASE | null | 8 | 59 | 0 | 0 | 0 |
| 146 | ENABLED | battery tender power plus 3 amp charger | PHRASE | null | 8 | 144 | 2 | 1.3889 | 1.01 |
| 147 | ENABLED | battery tender quick | PHRASE | null | 8 | 20 | 0 | 0 | 0 |
| 148 | ENABLED | battery tender quick connect | PHRASE | null | 8 | 42 | 0 | 0 | 0 |
| 149 | ENABLED | battery tender quick disconnect | PHRASE | null | 8 | 113 | 0 | 0 | 0 |
| 150 | ENABLED | battery tender quick disconnect extension cable | PHRASE | null | 8 | 41 | 0 | 0 | 0 |
| 151 | ENABLED | battery tender quick disconnect harness | PHRASE | null | 8 | | | | 0 |
| 152 | ENABLED | battery tender ring terminal | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 153 | ENABLED | battery tender ring terminal harness | PHRASE | null | 8 | | | | 0 |
| 154 | ENABLED | battery tender rv | PHRASE | null | 8 | | | | 0 |
| 155 | ENABLED | battery tender sae | PHRASE | null | 8 | 34 | 0 | 0 | 0 |
| 156 | ENABLED | battery tender sae quick disconnect harness | PHRASE | null | 8 | | | | 0 |
| 157 | ENABLED | battery tender selectable | PHRASE | null | 8 | 10 | 0 | 0 | 0 |
| 158 | ENABLED | battery tender socket | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 159 | ENABLED | battery tender solar | PHRASE | null | 8 | 398 | 4 | 1.005 | 12.17 |
| 160 | ENABLED | battery tender solar charger | PHRASE | null | 8 | 168 | 2 | 1.1905 | 6.53 |
| 161 | ENABLED | battery tender solar controller | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 162 | ENABLED | battery tender solar panel | PHRASE | null | 8 | 28 | 1 | 3.5714 | 2.39 |
| 163 | ENABLED | battery tender solar power | PHRASE | null | 8 | | | | 0 |
| 164 | ENABLED | battery tender splitter | PHRASE | null | 8 | 75 | 0 | 0 | 0 |
| 165 | ENABLED | battery tender tender 022-0185g | PHRASE | null | 8 | | | | 0 |
| 166 | ENABLED | battery tender terminal | PHRASE | null | 8 | 31 | 0 | 0 | 0 |
| 167 | ENABLED | battery tender to 12v outlet | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 168 | ENABLED | battery tender to usb | PHRASE | null | 8 | 359 | 1 | 0.2786 | 2.56 |
| 169 | ENABLED | battery tender trickle charger | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 170 | ENABLED | battery tender trolling motor plug | PHRASE | null | 8 | 29 | 0 | 0 | 0 |
| 171 | ENABLED | battery tender usb | PHRASE | null | 8 | | | | 0 |
| 172 | ENABLED | battery tender usb adapter | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 173 | ENABLED | battery tender usb charger | PHRASE | null | 8 | 142 | 1 | 0.7042 | 6.91 |
| 174 | ENABLED | battery tender volt meter | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 175 | ENABLED | battery tender voltage indicator | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 176 | ENABLED | battery tender waterproof | PHRASE | null | 8 | 83 | 0 | 0 | 0 |
| 177 | ENABLED | battery tender waterproof 800 | PHRASE | null | 8 | | | | 0 |
| 178 | ENABLED | battery tender waterproof battery charger | PHRASE | null | 8 | | | | 0 |
| 179 | ENABLED | battery tender wifi | PHRASE | null | 8 | 42 | 0 | 0 | 0 |
| 180 | ENABLED | battery tender wire | PHRASE | null | 8 | 30 | 1 | 3.3333 | 4.97 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000518

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 137 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 138 | 5.49 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 139 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 140 | 3.51 | 5 | 251.75 | 22.3083 | 0 | | 0 | | 46 | 5 |
| 141 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 142 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 143 | 0 | | 0 | | | | 0 | | | |
| 144 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 145 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 146 | 0.51 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 147 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 148 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 149 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 150 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 151 | 0 | | 0 | | | | 0 | | | |
| 152 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 153 | 0 | | 0 | | | | 0 | | | |
| 154 | 0 | | 0 | | | | 0 | | | |
| 155 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 156 | 0 | | 0 | | | | 0 | | | |
| 157 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 158 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 159 | 3.04 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 160 | 3.26 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 161 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 162 | 2.39 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 163 | 0 | | 0 | | | | 0 | | | |
| 164 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 165 | 0 | | 0 | | | | 0 | | | |
| 166 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 167 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 168 | 2.56 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 169 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 170 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 171 | 0 | | 0 | | | | 0 | | | |
| 172 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 173 | 6.91 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 174 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 175 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 176 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 177 | 0 | | 0 | | | | 0 | | | |
| 178 | 0 | | 0 | | | | 0 | | | |
| 179 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 180 | 4.97 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000519

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 181 | ENABLED | battery tender wire harness | PHRASE | null | 8 | | | | 0 |
| 182 | ENABLED | battery tender wireless | PHRASE | null | 8 | 34 | 0 | 0 | 0 |
| 183 | ENABLED | battery tender y cable | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 184 | ENABLED | battery tender zipper pouch | PHRASE | null | 8 | | | | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000520

|     | J | K | L | M | N | O | P | Q | R | S |
|-----|---|---|---|---|---|---|---|---|---|---|
| 181 | 0 |   | 0 |   |   |   | 0 |   |   |   |
| 182 | 0 | 0 | 0 |   | 0 |   | 0 |   | 0 | 0 |
| 183 | 0 | 0 | 0 |   | 0 |   | 0 |   | 0 | 0 |
| 184 | 0 |   | 0 |   |   |   | 0 |   |   |   |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000521

# Campaign: **Battery Tender**

⊞ Status: Paused   Type: Sponsored Brands   Schedule: Aug 10, 2017 - No end date   Budget: $500.00 - Daily

| | | |
|---|---|---|
| Targeting | Campaign name | Battery Tender |
| Negative targeting | | |
| Creative preview | Campaign ID | AC2R1HMCDBWNXCZ |
| **Campaign settings** | Portfolio | No portfolio ⌄ |
| | Type | Sponsored Brands |
| | Active / Paused | ☐ Paused |
| | | Archive this campaign |
| | Status | Paused |
| | Schedule | 8/10/2017   No end date |
| | Daily budget ⓘ | $ 500.00 |
| | Automated bidding | ▮▮ |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use.   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000031

# Campaign: Battery Tender



CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates. Conditions of use   Privacy notice

NOCO0000032

# Campaign: **Battery Tender**

Status: **Paused**    Type: **Sponsored Brands**    Schedule: **Aug 10, 2017 - No end date**    Budget: **$500.00 - Daily**

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**    [ Top of search: Desktop ad ⌄ ]   ‹   ›   2 of 8

Where will my ad show?



⊕ View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000033



NOCO · Scott Gibbs · ⑦

# Campaign: **Battery Tender**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Aug 10, 2017 - No end date**   Budget: **$500.00 - Daily**

Targeting

**Negative targeting**

Creative preview

Campaign settings

[ Add negative keywords ]   🔍 Search

Export

### No data available

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000034



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000522

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | PHRASE | null | 12 | 93915 | 1238 | 1.3182 | 3837.8 | 3.1 | 142 | 7325.5 | 52.3896 | 0 | | 0 | | 2475 | 174 |
| 3 | ENABLED | battery tender | EXACT | null | 12 | 106388 | 1405 | 1.3206 | 3726.68 | 2.65 | 183 | 9526.3 | 39.1199 | 0 | | 0 | | 3344 | 222 |
| 4 | ENABLED | battery tender 12v | EXACT | null | 6 | 376 | 2 | 0.5319 | 1 | 0.5 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 5 | ENABLED | battery tender chargers | EXACT | null | 14 | 1347 | 26 | 1.9302 | 63.06 | 2.43 | 2 | 89.9 | 70.1497 | 0 | | 0 | | 31 | 2 |
| 6 | ENABLED | battery tender for cars | EXACT | null | 6 | 703 | 18 | 2.5605 | 39.84 | 2.21 | 2 | 51.7 | 77.0632 | 0 | | 0 | | 28 | 3 |
| 7 | ENABLED | battery tender for motorcycle | EXACT | null | 6 | 726 | 7 | 0.9642 | 12.36 | 1.77 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 8 | ENABLED | battery tender jr | EXACT | null | 8 | 1224 | 6 | 0.4902 | 14.73 | 2.45 | 0 | 41.9 | 35.1496 | 0 | | 0 | | 20 | 2 |
| 9 | ENABLED | battery tender jr 12 volt | EXACT | null | 6 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 10 | ENABLED | battery tender junior | EXACT | null | 6 | 1011 | 4 | 0.3956 | 11.07 | 2.77 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 11 | ENABLED | battery tender motorcycle | EXACT | null | 6 | 1625 | 24 | 1.4769 | 76.8 | 3.2 | 0 | 0 | | 0 | | 0 | | 53 | 0 |
| 12 | ENABLED | battery tender plus | EXACT | null | 8 | 5164 | 44 | 0.8521 | 140.17 | 3.19 | 1 | 59.95 | 233.8197 | 0 | | 0 | | 72 | 1 |
| 13 | ENABLED | battery tenders | PHRASE | null | 6 | | | | 0 | 0 | | 0 | | | | 0 | | | |

# Campaign: **Battery Tender**

Status: Paused   Type: Sponsored Brands   Schedule: Feb 4, 2018 - No end date   Budget: $500.00 - Daily



| | |
|---|---|
| Targeting | Campaign name |
| Negative targeting | Campaign ID |
| Creative preview | Portfolio |
| **Campaign settings** | Type |

Campaign name — Battery Tender

Campaign ID — AC16WHOZR85OENZ

Portfolio — No portfolio ⌄

Type — Sponsored Brands

Active / Paused — ☐ Paused
Archive this campaign

Status — Paused

Schedule — 2/4/2018   No end date

Daily budget ⓘ — $ 500.00

Automated bidding — ▮▯

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000046



# Campaign: **Battery Tender**

Status: Paused  Type: Sponsored Brands  Schedule: Feb 4, 2018 - No end date  Budget: $500.00 - Daily

| | | | |
|---|---|---|---|
| **Targeting** | Spend | Sales | ACOS | Impressions |
| Negative targeting | $7,923.52 TOTAL | $17,095.25 TOTAL | 46.35% AVERAGE | 212,786 TOTAL |
| Creative preview | | | | |
| Campaign settings | | | | |

Add keywords   Search   Filter by

Hide chart   Columns   Date range - Lifetime   Export

| Active | Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total: 12 | | | | | $7,923.52 | 532 | $17,095.25 | 46.35% | - |
| | battery tender | Phrase | Delivering | $4.64 $3.98-$16.57  Apply | $ 12.00 | $3,837.80 | 142 | $7,325.50 | 52.39% | - |
| | battery tender | Exact | Delivering | $1.37 $1.19-$1.38  Apply | $ 12.00 | $3,726.68 | 183 | $9,526.30 | 39.12% | - |
| | battery tender 12v | Exact | Delivering | $2.19 $0.53-$3.29  Apply | $ 6.00 | $1.00 | - | - | - | - |
| | battery tender chargers | Exact | Delivering | $1.26 $0.53-$3.29  Apply | $ 14.00 | $63.06 | 2 | $89.90 | 70.15% | - |
| | battery tender for cars | Exact | Delivering | $1.26 $0.53-$3.29  Apply | $ 6.00 | $39.84 | 2 | $51.70 | 77.06% | - |
| | battery tender for motorcycle | Exact | Delivering | $1.22 $1.22-$1.23  Apply | $ 6.00 | $12.36 | - | - | - | - |
| | battery tender jr | Exact | Delivering | $14.95 $7.54-$19.08  Apply | $ 8.00 | $14.73 | 2 | $41.90 | 35.15% | - |
| | battery tender jr 12 volt | Exact | Delivering | $1.26 $0.53-$3.29  Apply | $ 6.00 | - | - | - | - | - |
| | battery tender junior | Exact | Delivering | $6.22 $6.07-$7.38  Apply | $ 6.00 | $11.07 | - | - | - | - |
| | battery tender motorcycle | Exact | Delivering | $8.55 $1.91-$11.77  Apply | $ 6.00 | $76.80 | - | - | - | - |
| | battery tender plus | Exact | Delivering | $19.00 $2.44-$20.33  Apply | $ 8.00 | $140.17 | 1 | $59.95 | 233.82% | - |
| | battery tenders | Phrase | Delivering | $0.55 $0.53-$1.77  Apply | $ 6.00 | - | - | - | - | - |

Go to page  1   ◁ ◁ ▷   1 - 12 of 12 results   Results per page: 50

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000524

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | PHRASE | null | 3 | 55634 | 1704 | 3.0629 | 218.93 | 0.13 | 131 | 6496.92 | 3.3697 | 0 | | 0 | | 2302 | 159 |
| 3 | ENABLED | battery tender | EXACT | null | 3 | 61570 | 1812 | 2.943 | 201.35 | 0.11 | 189 | 8221.22 | 2.4491 | 0 | | 0 | | 3069 | 221 |
| 4 | ENABLED | battery tender jr | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 5 | ENABLED | battery tender jr | EXACT | null | 2.5 | 3290 | 67 | 2.0365 | 9.19 | 0.14 | 3 | 144.71 | 6.3514 | 0 | | 0 | | 77 | 6 |
| 6 | ENABLED | battery tender junior | EXACT | null | 2.5 | 1491 | 18 | 1.2072 | 2.03 | 0.11 | 1 | 99.95 | 2.0324 | 0 | | 0 | | 51 | 1 |
| 7 | ENABLED | battery tender junior | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 8 | ENABLED | battery tender motorcycle | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 9 | ENABLED | battery tender motorcycle | EXACT | null | 2.5 | 1231 | 47 | 3.818 | 7.16 | 0.15 | 5 | 206.86 | 3.462 | 0 | | 0 | | 73 | 5 |
| 10 | ENABLED | battery tender plus | EXACT | null | 3 | 4907 | 133 | 2.7104 | 18.33 | 0.14 | 7 | 129.92 | 14.1125 | 0 | | 0 | | 182 | 8 |
| 11 | ENABLED | battery tender plus | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 12 | ENABLED | battery tender plus charger | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 13 | ENABLED | battery tender plus charger | EXACT | null | 1 | 9495 | 396 | 4.1706 | 74.28 | 0.19 | 25 | 858.37 | 8.6531 | 0 | | 0 | | 434 | 26 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Campaign: **Battery Tender - Headline Brand Page Ad #2**

☐ Status: Ended    Type: **Sponsored Brands**    Schedule: **Dec 27, 2015 - Jun 25, 2016**    Budget: **$5,000.00 - Lifetime**



| | |
|---|---|
| Targeting | Campaign name |
| Negative targeting | Campaign ID |
| Creative preview | Portfolio |
| **Campaign settings** | Type |
| | Active / Paused |
| | Status |
| | Schedule |
| | Lifetime budget |

Campaign name — Battery Tender – Head

Campaign ID — ACO17LRRYWZ12V

Portfolio — No portfolio ⌄

Type — Sponsored Brands

Active / Paused — Paused   Archive this campaign

Status — Ended

Schedule — 12/27/2015   6/25/2016

Lifetime budget — $ 5000.00

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use.   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000053



# Campaign: **Battery Tender - Headline Brand Page Ad #2**

Status: Ended    Type: Sponsored Brands    Schedule: Dec 27, 2015 - Jun 25, 2016    Budget: $5,000.00 - Lifetime

Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ   Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000054

# Campaign: **Battery Tender - Headline Brand Page Ad #2**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 27, 2015 - Jun 25, 2016**   Budget: **$5,000.00 - Lifetime**



Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords    Search    Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000055



# Campaign: **Battery Tender - Headline Brand Page Ad #2**

Status: Ended  Type: **Sponsored Brands**  Schedule: **Dec 27, 2015 - Jun 25, 2016**  Budget: **$5,000.00 - Lifetime**

| | Targeting |
| --- | --- |
| Negative targeting | |
| Creative preview | |
| Campaign settings | |

**Spend**
$531.27 TOTAL.

**Sales**
$16,157.95 TOTAL.

**ACOS**
3.288% AVERAGE

**Impressions**
137,618 TOTAL.

+ Add metric

| Active | Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total: 12 | | | | | $531.27 | 361 | $16,157.95 | 5.29% | - |
| | battery tender | Phrase | Delivering | No current data | $ 3.00 | $218.93 | 131 | $6,496.92 | 3.37% | - |
| | battery tender | Exact | Delivering | No current data | $ 3.00 | $201.35 | 189 | $8,221.22 | 2.45% | - |
| | battery tender jr | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender jr | Exact | Delivering | No current data | $ 2.50 | $9.19 | 3 | $144.71 | 6.35% | - |
| | battery tender junior | Exact | Delivering | No current data | $ 2.50 | $2.03 | 1 | $99.95 | 2.03% | - |
| | battery tender junior | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender motorcycle | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender motorcycle | Exact | Delivering | No current data | $ 2.50 | $7.16 | 5 | $206.86 | 3.46% | - |
| | battery tender plus | Exact | Delivering | No current data | $ 3.00 | $18.33 | 7 | $129.92 | 14.11% | - |
| | battery tender plus | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender plus charger | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender plus charger | Exact | Delivering | No current data | $ 1.00 | $74.28 | 25 | $858.37 | 8.65% | - |

Go to page 1  1 - 12 of 12 results  Results per page: 300

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

NOCO0000526

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | EXACT | null | 3 | 33347 | 530 | 1.5893 | 61.41 | 0.12 | 67 | 2825.55 | 2.1733 | 0 | | 0 | | 933 | 77 |
| 3 | ENABLED | battery tender | PHRASE | null | 3 | 30626 | 526 | 1.7175 | 82.72 | 0.16 | 54 | 2690.46 | 3.0746 | 0 | | 0 | | 736 | 60 |
| 4 | ENABLED | battery tender jr | PHRASE | null | 2.5 | | | | 0 | | 0 | | | | | 0 | | | |
| 5 | ENABLED | battery tender jr | EXACT | null | 2.5 | 1951 | 27 | 1.3839 | 3.73 | 0.14 | 2 | 68 | 5.4816 | 0 | | 0 | | 35 | 2 |
| 6 | ENABLED | battery tender junior | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 7 | ENABLED | battery tender junior | EXACT | null | 2.5 | 829 | 8 | 0.965 | 0.92 | 0.11 | 1 | 39.99 | 2.3006 | 0 | | 0 | | 13 | 1 |
| 8 | ENABLED | battery tender motorcycle | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 9 | ENABLED | battery tender motorcycle | EXACT | null | 2.5 | 703 | 8 | 1.138 | 0.87 | 0.11 | 0 | 0 | | 0 | | 0 | | 9 | 0 |
| 10 | ENABLED | battery tender plus | EXACT | null | 3 | 2852 | 55 | 1.9285 | 7.45 | 0.14 | 6 | 469.03 | 1.5876 | 0 | | 0 | | 92 | 7 |
| 11 | ENABLED | battery tender plus | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 12 | ENABLED | battery tender plus charger | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 13 | ENABLED | battery tender plus charger | EXACT | null | 1 | 6230 | 124 | 1.9904 | 24.54 | 0.2 | 9 | 372.8 | 6.5813 | 0 | | 0 | | 145 | 9 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 27, 2015 - Jun 25, 2016**   Budget: **$5,000.00 - Lifetime**



Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | Battery Tender - Head |
| Campaign ID | AC2MQDCR13MSNX3 |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Ended |
| Schedule | 12/27/2015   6/25/2016 |
| Lifetime budget ⓘ | $ 5000.00 |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000050



# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Ended    Type: **Sponsored Brands**    Schedule: Dec 27, 2015 – Jun 25, 2016    Budget: **$5,000.00 - Lifetime**

Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ   Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000060



# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 27, 2015 - Jun 25, 2016**   Budget: **$5,000.00 - Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords   ☐ Search   Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000001



# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Ended  Type: **Sponsored Brands**  Schedule: **Dec 27, 2015 - Jun 25, 2016**  Budget: **$5,000.00 - Lifetime**

| | Spend | Sales | ACOS | Impressions | + Add metric |
|---|---|---|---|---|---|
| | **$181.63** TOTAL | **$6,465.83** TOTAL | **2.809%** AVERAGE | **76,538** TOTAL | |

Add keywords  Search  Filter by  Hide chart  Columns  Date range - Lifetime  Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 12 | | | | | $181.63 | 139 | $6,465.83 | 2.81% | - |
| | | battery tender | Exact | Delivering | No current data | $ 3.00 | $61.41 | 67 | $2,825.55 | 2.17% | - |
| | | battery tender | Phrase | Delivering | No current data | $ 3.00 | $82.72 | 54 | $2,690.46 | 3.07% | - |
| | | battery tender jr | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | battery tender jr | Exact | Delivering | No current data | $ 2.50 | $3.73 | 2 | $68.00 | 5.48% | - |
| | | battery tender junior | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | battery tender junior | Exact | Delivering | No current data | $ 2.50 | $0.92 | 1 | $39.99 | 2.30% | - |
| | | battery tender motorcycle | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | battery tender motorcycle | Exact | Delivering | No current data | $ 2.50 | $0.87 | - | - | - | - |
| | | battery tender plus | Exact | Delivering | No current data | $ 3.00 | $7.45 | 6 | $469.03 | 1.59% | - |
| | | battery tender plus | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | battery tender plus charger | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | battery tender plus charger | Exact | Delivering | No current data | $ 1.00 | $24.54 | 9 | $372.80 | 6.58% | - |

Go to page  1  1 - 12 of 12 results  Results per page: 300 ∨

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

NOCO0000528

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ENABLED | battery tender | EXACT | null | 3 | 40805 | 1147 | 2.8109 | 295.03 | 0.26 | 117 | 5126.13 | 5.7554 | 0 | | 0 | | 1630 | 139 |
| 3 | ENABLED | battery tender | PHRASE | null | 3 | 33379 | 988 | 2.9599 | 286.58 | 0.29 | 70 | 3142.97 | 9.1182 | 0 | | 0 | | 1100 | 85 |
| 4 | ENABLED | battery tender jr | EXACT | null | 2.5 | 2494 | 42 | 1.684 | 11.26 | 0.27 | 2 | 58.01 | 19.4113 | 0 | | 0 | | 21 | 2 |
| 5 | ENABLED | battery tender jr | PHRASE | null | 2.5 | 246 | 9 | 3.6585 | 3.17 | 0.35 | 1 | 5.95 | 53.2212 | 0 | | 0 | | 3 | 1 |
| 6 | ENABLED | battery tender junior | EXACT | null | 2.5 | 1082 | 17 | 1.5712 | 4.63 | 0.27 | 0 | 0 | | 0 | | 0 | | 20 | 0 |
| 7 | ENABLED | battery tender junior | PHRASE | null | 2.5 | 230 | 9 | 3.913 | 2.96 | 0.33 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 8 | ENABLED | battery tender motorcycle | EXACT | null | 2.5 | 690 | 17 | 2.4638 | 5.48 | 0.32 | 1 | 5.95 | 92.1655 | 0 | | 0 | | 3 | 1 |
| 9 | ENABLED | battery tender motorcycle | PHRASE | null | 2.5 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 10 | ENABLED | battery tender plus | PHRASE | null | 2.5 | 542 | 15 | 2.7675 | 5.3 | 0.35 | 1 | 11.68 | 45.377 | 0 | | 0 | | 16 | 2 |
| 11 | ENABLED | battery tender plus | EXACT | null | 3 | 3249 | 75 | 2.3084 | 25.78 | 0.34 | 8 | 381.57 | 6.755 | 0 | | 0 | | 96 | 10 |
| 12 | ENABLED | battery tender plus charger | PHRASE | null | 2.5 | 63 | 3 | 4.7619 | 1.16 | 0.39 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | ENABLED | battery tender plus charger | EXACT | null | 1 | 7305 | 232 | 3.1759 | 99.24 | 0.43 | 5 | 351 | 28.2745 | 0 | | 0 | | 203 | 8 |

# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Archived   Type: **Sponsored Brands**   Schedule: **Nov 17, 2015 - May 17, 2016**   Budget: **$5,000.00 - Lifetime**



| | |
|---|---|
| Targeting | Campaign name |
| Negative targeting | Campaign ID |
| Creative preview | Portfolio |
| **Campaign settings** | Type |
| | Status |
| | Schedule |
| | Lifetime budget |

Campaign name — Battery Tender - Head

Campaign ID — AC13PJHBQD2ZUSL

Portfolio — No portfolio ⌄

Type — Sponsored Brands

Status — Archived

Schedule — 11/17/2015   5/17/2016

Lifetime budget — $  5000.00

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY



NOCO  Scott Gibbs

# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Archived   Type: **Sponsored Brands**   Schedule: **Nov 17, 2015 - May 17, 2016**   Budget: **$5,000.00 - Lifetime**

Targeting

Negative targeting

**Creative preview**

Campaign settings

ℹ️ Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000066



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000067



# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Archived  Type: Sponsored Brands  Schedule: Nov 17, 2015 - May 17, 2016  Budget: $5,000.00 - Lifetime

**Targeting**
Negative targeting
Creative preview
Campaign settings

| Spend | Sales | ACOS | Impressions | + Add metric |
|---|---|---|---|---|
| $740.60 TOTAL | $9,083.26 TOTAL | 8.153% AVERAGE | 90,122 TOTAL | |

Add keywords | Search | Filter by | Hide chart | Columns v | Date range - Lifetime | Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 12 | | | | | $740.60 | 205 | $9,083.26 | 8.15% | |
| ☐ | | battery tender | Exact | Delivering | No current data | $ 3.00 | $295.03 | 117 | $5,126.13 | 5.76% | - |
| ☐ | | battery tender | Phrase | Delivering | No current data | $ 3.00 | $286.58 | 70 | $3,142.97 | 9.12% | - |
| ☐ | | battery tender jr | Exact | Delivering | No current data | $ 2.50 | $11.26 | 2 | $58.01 | 19.41% | - |
| ☐ | | battery tender jr | Phrase | Delivering | No current data | $ 2.50 | $3.17 | 1 | $5.95 | 53.22% | - |
| ☐ | | battery tender junior | Exact | Delivering | No current data | $ 2.50 | $4.63 | - | - | - | - |
| ☐ | | battery tender junior | Phrase | Delivering | No current data | $ 2.50 | $2.96 | - | - | - | - |
| ☐ | | battery tender motorcycle | Exact | Delivering | No current data | $ 2.50 | $5.48 | 1 | $5.95 | 92.17% | - |
| ☐ | | battery tender motorcycle | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| ☐ | | battery tender plus | Phrase | Delivering | No current data | $ 2.50 | $5.30 | 1 | $11.68 | 45.38% | - |
| ☐ | | battery tender plus | Exact | Delivering | No current data | $ 3.00 | $25.78 | 8 | $381.57 | 6.76% | - |
| ☐ | | battery tender plus charger | Phrase | Delivering | No current data | $ 2.50 | $1.16 | - | - | - | - |
| ☐ | | battery tender plus charger | Exact | Delivering | No current data | $ 1.00 | $99.24 | 5 | $351.00 | 28.27% | - |

Go to page 1  1 - 12 of 12 results  Results per page: 300 v

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

DX308_53

NOCO0000530

# Campaign: **Battery Tender - Headline**

☐  Status: Archived   Type: **Sponsored Brands**   Schedule: **May 4, 2016 - Dec 30, 2016**   Budget: **$10,000.00 - Lifetime**



| | |
|---|---|
| Targeting | Campaign name |  Battery Tender - Head |
| Negative targeting | Campaign ID |  AC62R45H2U4LNF |
| Creative preview | Portfolio |  No portfolio ▾ |
| **Campaign settings** | Type |  Sponsored Brands |
| | Status |  Archived |
| | Schedule |  5/4/2016   12/30/2016 |
| | Lifetime budget ⓘ |  $  10000.00 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000071

DX308_54



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000072

# Campaign: **Battery Tender - Headline**

Status: Archived   Type: **Sponsored Brands**   Schedule: May 4, 2016 – Dec 30, 2016   Budget: $10,000.00 - Lifetime



Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords   🗆 Search                                                                        Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY                                                                                    NOCO0000073



# Campaign: **Battery Tender – Headline**

Status: Archived   Type: Sponsored Brands   Schedule: May 4, 2016 - Dec 30, 2016   Budget: $10,000.00 - Lifetime

| Targeting |
|-----------|
| Negative targeting |
| Creative preview |
| Campaign settings |

| Spend | Sales | ACOS | Impressions |
|-------|-------|------|-------------|
| **$31.51** TOTAL | **$673.41** TOTAL | **4.679%** AVERAGE | **6,860** TOTAL |

+ Add metric

| | Active | Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|--|--------|---------|-----------|--------|---------------|-------------|-------|--------|-------|------|-----------------|
| | | Total: 102 | | | | | $31.51 | 12 | $673.41 | 4.68% | - |
| | | 12 volt battery tender | Exact | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12 volt battery tender | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12 volt battery tender charger | Exact | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12 volt battery tender charger | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12 volt battery tender motorcycle | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12 volt battery tender motorcycle | Exact | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12 volt battery tender plus | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12 volt battery tender plus | Exact | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender | Exact | Delivering | No current data | $ 2.50 | $0.26 | - | - | - | - |
| | | 12v battery tender | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender charger | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender charger | Exact | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender jr | Exact | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender jr | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender junior | Exact | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender junior | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender plus | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | | 12v battery tender plus | Exact | Delivering | No current data | $ 2.50 | - | - | - | - | - |

Go to page  1   1 - 102 of 102 results   Results per page: 300

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000537

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ENABLED | 12 v battery tender | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 3 | ENABLED | 12 volt trickle charger battery tender | EXACT | null | 10 | 13 | 1 | 7.6923 | 1.73 | 1.73 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 4 | ENABLED | 12v agm car battery tender | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 5 | ENABLED | 12v battery tender | EXACT | null | 10 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 6 | ENABLED | 12v battery tender charger | EXACT | null | 10 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 7 | ENABLED | 12v car battery tender | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 8 | ENABLED | 2 bank battery tender | EXACT | null | 10 | 71 | 2 | 2.8169 | 2.99 | 1.5 | 0 | 0 | | 0 | 0 | | | 4 | 0 |
| 9 | ENABLED | 2 battery tender | EXACT | null | 8.08 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 10 | ENABLED | 3 battery tender | EXACT | null | 8.08 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 11 | ENABLED | 4 bank battery tender | EXACT | null | 10 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 12 | ENABLED | 4 battery tender | EXACT | null | 8.08 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 13 | ENABLED | 6v battery tenders | EXACT | null | 10 | 46 | 1 | 2.1739 | 3.27 | 3.27 | 0 | 0 | | 0 | 0 | | | 1 | 0 |
| 14 | ENABLED | 750ma supersmart battery tender | EXACT | null | 10 | | | | 0 | | | 0 | | | | 0 | | | |
| 15 | ENABLED | a battery tender | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 16 | ENABLED | atv battery tender | EXACT | null | 10 | 102 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 17 | ENABLED | auto battery tender | EXACT | null | 10 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 18 | ENABLED | auto battery tender 12 volt | EXACT | null | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 19 | ENABLED | automotive battery tender | EXACT | null | 10 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 20 | ENABLED | batteries tender | EXACT | null | 10 | 21391 | 72 | 0.3366 | 315.88 | 4.39 | 14 | 670.54 | 47.1083 | 2 | 100 | 69.9 | 100 | 168 | 14 |
| 21 | PAUSED | battery tender | PHRASE | null | 49 | 14133 | 99 | 0.7005 | 521.95 | 5.27 | 14 | 922.84 | 56.5591 | 0 | | 0 | | 254 | 17 |
| 22 | ENABLED | battery tender | EXACT | null | 10 | 21172 | 171 | 0.8077 | 920.5 | 5.38 | 19 | 1084.76 | 84.8575 | 0 | | 0 | | 467 | 23 |
| 23 | ENABLED | battery tender 021-0123 | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 24 | ENABLED | battery tender 021-0123 battery tender junior 12v battery charger | EXACT | null | 8.08 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 25 | ENABLED | battery tender 021-0128 | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 26 | ENABLED | battery tender 021-0156 | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 27 | ENABLED | battery tender 021-1163 | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 28 | ENABLED | battery tender 022-0186g-dl-wh 12v 5 amp battery charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 29 | ENABLED | battery tender 022-0192 | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 30 | ENABLED | battery tender 022-0209-dl-wh 4a | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 31 | ENABLED | battery tender 081-0069-6 | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 32 | ENABLED | battery tender 081-0158 black quick disconnect plug with usb charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 33 | ENABLED | battery tender 1.25 | EXACT | null | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | ENABLED | battery tender 10 bank charger | EXACT | null | 8.08 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 35 | ENABLED | battery tender 12 volt | EXACT | null | 10 | 129 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | ENABLED | battery tender 12 volt 5 amp water-resistant battery charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 37 | ENABLED | battery tender 12v | EXACT | null | 10 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | ENABLED | battery tender 12v 5 amp | EXACT | null | 8.08 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 39 | ENABLED | battery tender 2 bank | EXACT | null | 8.08 | 208 | 2 | 0.9615 | 3.66 | 1.83 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 40 | ENABLED | battery tender 25 foot cord | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 41 | ENABLED | battery tender 3 amp | EXACT | null | 8.08 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 42 | ENABLED | battery tender 3 amp power plus | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 43 | ENABLED | battery tender 3 bank | EXACT | null | 8.08 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | ENABLED | battery tender 360 | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 45 | ENABLED | battery tender 3a | EXACT | null | 8.08 | 123 | 2 | 1.626 | 13.61 | 6.81 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 46 | ENABLED | battery tender 4 bank | EXACT | null | 10 | 221 | 1 | 0.4525 | 1.9 | 1.9 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 47 | ENABLED | battery tender 4 port | EXACT | null | 8.08 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 48 | ENABLED | battery tender 4-bank battery management system | EXACT | null | 8.08 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 49 | ENABLED | battery tender 480 | EXACT | null | 8.08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_59

NOCO0000538

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 50 | ENABLED | battery tender 5 amp | EXACT | null | 8.08 | 78 | 1 | 1.2821 | 2.64 | 2.64 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 51 | ENABLED | battery tender 5 amp charger | EXACT | null | 8.08 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 52 | ENABLED | battery tender 5 bank | EXACT | null | 8.08 | 145 | 2 | 1.3793 | 3.72 | 1.86 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 53 | ENABLED | battery tender 5a | EXACT | null | 8.08 | 54 | 1 | 1.8519 | 3.27 | 3.27 | 0 | 0 | | 0 | | 0 | | 12 | 0 |
| 54 | ENABLED | battery tender 5a power tender series high efficiency | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 55 | ENABLED | battery tender 6 bank | EXACT | null | 8.08 | 39 | 1 | 2.5641 | 3.02 | 3.02 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 56 | ENABLED | battery tender 6 volt | EXACT | null | 8.08 | 86 | 2 | 2.3256 | 6.79 | 3.39 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 57 | ENABLED | battery tender 6 volt 1 amp | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 58 | ENABLED | battery tender 6v | EXACT | null | 10 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 59 | ENABLED | battery tender 6v 12v | EXACT | null | 8.08 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 60 | ENABLED | battery tender 750 ma | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 61 | ENABLED | battery tender 8 volt 1.25 amp battery charger | EXACT | null | 8.08 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 62 | ENABLED | battery tender 800 | EXACT | null | 10 | 291 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 63 | ENABLED | battery tender 800 waterproof | EXACT | null | 8.08 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 64 | ENABLED | battery tender 800 waterproof 12v battery charger | EXACT | null | 8.08 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 65 | ENABLED | battery tender 800 waterproof charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 66 | ENABLED | battery tender agm | EXACT | null | 8.08 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 67 | ENABLED | battery tender amg | EXACT | null | 8.08 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 68 | ENABLED | battery tender atv | EXACT | null | 8.08 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 69 | ENABLED | battery tender battery | EXACT | null | 8.08 | 174 | 1 | 0.5747 | 2.82 | 2.82 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 70 | ENABLED | battery tender battery charger | EXACT | null | 10 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 71 | ENABLED | battery tender black and decker | EXACT | null | 8.08 | 27 | 2 | 7.4074 | 5.23 | 2.62 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 72 | ENABLED | battery tender bmw | EXACT | null | 8.08 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 73 | ENABLED | battery tender bmw motorcycle | EXACT | null | 8.08 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_60

NOCO0000538

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 74 | ENABLED | battery tender btl09a120c | EXACT | null | 8.08 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 75 | ENABLED | battery tender btl14a240c | EXACT | null | 8.08 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 76 | ENABLED | battery tender btl24a360c | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 77 | ENABLED | battery tender btl35a480c lithium iron phosphate battery | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 78 | ENABLED | battery tender car | EXACT | null | 10 | 184 | 3 | 1.6304 | 8.3 | 2.77 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 79 | ENABLED | battery tender charger | EXACT | null | 10 | 506 | 1 | 0.1976 | 4.01 | 4.01 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 80 | ENABLED | battery tender chargers | EXACT | null | 10 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 81 | ENABLED | battery tender deep cycle | EXACT | null | 8.08 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 82 | ENABLED | battery tender deltran | EXACT | null | 8.08 | 65 | 1 | 1.5385 | 4.47 | 4.47 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 83 | ENABLED | battery tender desulfator | EXACT | null | 8.08 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 84 | ENABLED | battery tender die hard | EXACT | null | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 85 | ENABLED | battery tender digital | EXACT | null | 8.08 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 86 | ENABLED | battery tender digital voltage indicator | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 87 | ENABLED | battery tender double | EXACT | null | 8.08 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 88 | ENABLED | battery tender dual | EXACT | null | 8.08 | 45 | 1 | 2.2222 | 2.03 | 2.03 | 0 | 0 | | 0 | | 0 | | 40 | 0 |
| 89 | ENABLED | battery tender dual charger | EXACT | null | 8.08 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 90 | ENABLED | battery tender ex | EXACT | null | 8.08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 91 | ENABLED | battery tender extender | EXACT | null | 8.08 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 92 | ENABLED | battery tender female cigarette adaptor | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 93 | ENABLED | battery tender for atv | EXACT | null | 10 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 94 | ENABLED | battery tender for boat | EXACT | null | 10 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 95 | ENABLED | battery tender for boats | EXACT | null | 8.08 | 55 | 1 | 1.8182 | 3.18 | 3.18 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 96 | ENABLED | battery tender for cars | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 97 | ENABLED | battery tender for deep cycle battery | EXACT | null | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 98 | ENABLED | battery tender for harley davidson | EXACT | null | 8.08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 99 | ENABLED | battery tender for lawn mower | EXACT | null | 8.08 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 100 | ENABLED | battery tender for lithium ion | EXACT | null | 8.08 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 101 | ENABLED | battery tender for motorcycle | EXACT | null | 8.08 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 102 | ENABLED | battery tender for motorcycles | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 103 | ENABLED | battery tender for rv | EXACT | null | 8.08 | 69 | 1 | 1.4493 | 2.26 | 2.26 | 0 | 0 | | 0 | 0 | | | 3 | 0 |
| 104 | ENABLED | battery tender gauge | EXACT | null | 8.08 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 105 | ENABLED | battery tender gel | EXACT | null | 8.08 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 106 | ENABLED | battery tender gel charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 107 | ENABLED | battery tender generator | EXACT | null | 8.08 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 3 | 0 |
| 108 | ENABLED | battery tender golf cart | EXACT | null | 8.08 | 12 | 1 | 8.3333 | 3.57 | 3.57 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 109 | ENABLED | battery tender harley | EXACT | null | 8.08 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 110 | ENABLED | battery tender harley davidson | EXACT | null | 8.08 | 118 | 1 | 0.8475 | 3.75 | 3.75 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 111 | ENABLED | battery tender high efficiency | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 112 | ENABLED | battery tender honda | EXACT | null | 8.08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 113 | ENABLED | battery tender jr | EXACT | null | 10 | 1960 | 3 | 0.1531 | 10.14 | 3.38 | 1 | 29.9 | 33.913 | 0 | | 0 | | 5 | 1 |
| 114 | ENABLED | battery tender jr 12 volt | EXACT | null | 8.08 | 133 | 1 | 0.7519 | 1.84 | 1.84 | 0 | 0 | | 0 | 0 | | | 1 | 0 |
| 115 | ENABLED | battery tender jr 12v | EXACT | null | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 116 | ENABLED | battery tender jr high efficiency | EXACT | null | 8.08 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 117 | ENABLED | battery tender jump starter | EXACT | null | 8.08 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 118 | ENABLED | battery tender junior | EXACT | null | 10 | 503 | 1 | 0.1988 | 3.61 | 3.61 | 0 | 0 | | 0 | 0 | | | 16 | 0 |
| 119 | ENABLED | battery tender junior 12v battery charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | 0 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 120 | ENABLED | battery tender junior charger | EXACT | null | 8.08 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | |
| 121 | ENABLED | battery tender junior high-efficiency 12v charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 122 | ENABLED | battery tender kit | EXACT | null | 8.08 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 123 | ENABLED | battery tender lithium | EXACT | null | 8.08 | 129 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 124 | ENABLED | battery tender lithium btl09a120c | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 125 | ENABLED | battery tender lithium charger | EXACT | null | 10 | 103 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 126 | ENABLED | battery tender lithium jr | EXACT | null | 8.08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 127 | ENABLED | battery tender lithium junior | EXACT | null | 8.08 | 0 | 0 | | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 128 | ENABLED | battery tender maintainer | EXACT | null | 8.08 | 59 | 1 | 1.6949 | 1.53 | 1.53 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 129 | ENABLED | battery tender marine | EXACT | null | 8.08 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 130 | ENABLED | battery tender meter | EXACT | null | 8.08 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 131 | ENABLED | battery tender model 021-0123 | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 132 | ENABLED | battery tender motorcycle | EXACT | null | 10 | 1225 | 2 | 0.1633 | 9.48 | 4.74 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 133 | ENABLED | battery tender motorcycle charger | EXACT | null | 10 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 134 | ENABLED | battery tender motorcycle harley davidson | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 135 | ENABLED | battery tender multi | EXACT | null | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 136 | ENABLED | battery tender multiple | EXACT | null | 10 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 137 | ENABLED | battery tender noco | EXACT | null | 8.08 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 138 | ENABLED | battery tender obd2 | EXACT | null | 8.08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 139 | ENABLED | battery tender onboard | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 140 | ENABLED | battery tender optima | EXACT | null | 8.08 | 16 | 1 | 6.25 | 4.91 | 4.91 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 141 | ENABLED | battery tender outdoor | EXACT | null | 8.08 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 142 | ENABLED | battery tender plus | EXACT | null | 10 | 1453 | 10 | 0.6882 | 55.14 | 5.51 | 1 | 39.95 | 138.0225 | 0 | | 0 | | 15 | 1 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_63

NOCO0000538

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 143 | ENABLED | battery tender plus 021-0128 | EXACT | null | 8.08 | 92 | 3 | 3.2609 | 6.94 | 2.31 | 0 | 0 | | 0 | | 0 | | 3 | |
| 144 | ENABLED | battery tender plus 021-0128 12v battery charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 145 | ENABLED | battery tender plus charger | EXACT | null | 8.08 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 146 | ENABLED | battery tender plus high efficiency | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 147 | ENABLED | battery tender plus high-efficiency 12v charger | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 148 | ENABLED | battery tender quick disconnect | EXACT | null | 8.08 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 149 | ENABLED | battery tender rv | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 150 | ENABLED | battery tender schumacher | EXACT | null | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 151 | ENABLED | battery tender scooter | EXACT | null | 10 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 152 | ENABLED | battery tender smart charge | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 153 | ENABLED | battery tender tester | EXACT | null | 8.08 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 154 | ENABLED | battery tender trickle charger | EXACT | null | 8.08 | 48 | 1 | 2.0833 | 3.34 | 3.34 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 155 | ENABLED | battery tender trolling motor | EXACT | null | 8.08 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 156 | ENABLED | battery tender two bank | EXACT | null | 8.08 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 157 | ENABLED | battery tender usb motorcycle | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 158 | ENABLED | battery tender utv | EXACT | null | 8.08 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 159 | ENABLED | battery tender vespa | EXACT | null | 8.08 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 160 | ENABLED | battery tender volt | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 161 | ENABLED | battery tender volt meter | EXACT | null | 8.08 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 162 | ENABLED | battery tender voltage | EXACT | null | 8.08 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 163 | ENABLED | battery tender voltage indicator | EXACT | null | 8.08 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 164 | ENABLED | battery tender voltage meter | EXACT | null | 8.08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 165 | ENABLED | battery tender voltmeter | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 166 | ENABLED | battery tender wall adapter | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_64

NOCO0000538

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 167 | ENABLED | battery tender wall plug | EXACT | null | 8.08 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 168 | ENABLED | battery tender waterproof | EXACT | null | 8.08 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 169 | ENABLED | battery tender waterproof 800 | EXACT | null | 8.08 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 170 | ENABLED | battery tender waterproof 800 12v automatic battery charger and maintainer | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 171 | ENABLED | battery tender waterproof charger | EXACT | null | 8.08 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 172 | ENABLED | battery tender wp800 | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 173 | ENABLED | battery tender xtreme | EXACT | null | 8.08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 174 | ENABLED | battery tender yamaha | EXACT | null | 8.08 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 175 | ENABLED | battery tender yamaha r3 | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 176 | ENABLED | battery tender yuasa | EXACT | null | 8.08 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 177 | ENABLED | battery tender zipper pouch | EXACT | null | 8.08 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 178 | ENABLED | battery tenders | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 179 | ENABLED | battery tenders 12 volts | EXACT | null | 10 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 180 | ENABLED | battery tenders for cars | EXACT | null | 10 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 181 | ENABLED | battery tenders for motorcycles | EXACT | null | 10 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 182 | ENABLED | battery tenders jr | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 183 | ENABLED | car battery charger tender | EXACT | null | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 184 | ENABLED | car battery tender | EXACT | null | 10 | 344 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 185 | ENABLED | car battery tender 12v | EXACT | null | 10 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 186 | ENABLED | deep cycle battery tender | EXACT | null | 10 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 187 | ENABLED | deltran battery tender | EXACT | null | 10 | 448 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 188 | ENABLED | deltran battery tender 800 | EXACT | null | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 189 | ENABLED | deltran battery tender jr | EXACT | null | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 190 | ENABLED | deltran battery tender junior | EXACT | null | 8.08 | 228 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 191 | ENABLED | deltran battery tender plus | EXACT | null | 8.08 | 183 | 1 | 0.5464 | 2.15 | 2.15 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 192 | ENABLED | dual bank battery tender | EXACT | null | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 193 | ENABLED | dual battery tender | EXACT | null | 10 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 194 | ENABLED | genius battery tender | EXACT | null | 10 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 195 | ENABLED | harley davidson battery tender | EXACT | null | 10 | 156 | 2 | 1.2821 | 7.32 | 3.66 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 196 | ENABLED | jr battery tender | EXACT | null | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 197 | ENABLED | lithium battery tender | EXACT | null | 10 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 198 | ENABLED | marine battery tender | EXACT | null | 10 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 199 | ENABLED | motorcycle battery tender | EXACT | null | 10 | 1751 | 5 | 0.2856 | 24.31 | 4.86 | 1 | 29.95 | 81.1686 | 0 | | 0 | | 8 | 1 |
| 200 | ENABLED | motorcycle battery tender charger | EXACT | null | 10 | 117 | 1 | 0.8547 | 2.01 | 2.01 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 201 | ENABLED | multiple battery tender | EXACT | null | 10 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_66

# Campaign: Battery Tender - HSA



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000081

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

# Campaign: **Battery Tender - HSA**

☐ Status: **Paused**   Type: Sponsored Brands   Schedule: **Sep 24, 2018 - No end date**   Budget: **$500.00 - Daily**

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**   | Top of search: Desktop ad ▾ |  < | >   2 of 8 ◯

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000082

# Campaign: **Battery Tender - HSA**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Sep 24, 2018 - No end date**   Budget: **$500.00 - Daily**



Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | Battery Tender - HSA |
| Campaign ID | AC3NE3ZCIXD8EOI |
| Portfolio | No portfolio ˅ |
| Type | Sponsored Brands |
| Active / Paused | ▢ Paused <br> Archive this campaign › |
| Status | Paused |
| Schedule | 9/24/2018    No end date |
| Daily budget ⓘ | $  500.00 |
| Automated bidding | ▮▮ |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000083



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000084



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000539

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | 12 v battery tender | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 3 | ENABLED | 12 volt trickle charger battery tender | EXACT | null | 10 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 4 | ENABLED | 12v agm car battery tender | EXACT | null | 10 | | | | 0 | | | 0 | | | | 0 | | | |
| 5 | ENABLED | 12v battery tender | EXACT | null | 10 | 105 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 6 | ENABLED | 12v battery tender charger | EXACT | null | 10 | 73 | 1 | 1.3699 | 2.41 | 2.41 | 1 | 16.95 | 14.2183 | 0 | | 0 | | 5 | 1 |
| 7 | ENABLED | 12v car battery tender | EXACT | null | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 8 | ENABLED | 2 bank battery tender | EXACT | null | 10 | 97 | 2 | 2.0619 | 1.94 | 0.97 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 9 | ENABLED | 2 battery tender | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 10 | ENABLED | 3 battery tender | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 11 | ENABLED | 4 bank battery tender | EXACT | null | 10 | 112 | 1 | 0.8929 | 1.21 | 1.21 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 12 | ENABLED | 4 battery tender | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | ENABLED | 6v battery tenders | EXACT | null | 10 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 14 | ENABLED | 750ma supersmart battery tender | EXACT | null | 10 | | | | 0 | | | 0 | | | | 0 | | | |
| 15 | ENABLED | a battery tender | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 16 | ENABLED | atv battery tender | EXACT | null | 10 | 122 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 17 | ENABLED | auto battery tender | EXACT | null | 10 | 47 | 1 | 2.1277 | 2.32 | 2.32 | 1 | 39.95 | 5.8072 | 0 | 0 | 0 | 0 | 5 | 1 |
| 18 | ENABLED | auto battery tender 12 volt | EXACT | null | 10 | | | | 0 | | | 0 | | | | 0 | | | |
| 19 | ENABLED | automotive battery tender | EXACT | null | 10 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 20 | ENABLED | batteries tender | EXACT | null | 10 | 5944 | 6 | 0.1009 | 25.82 | 4.3 | 1 | 39.95 | 64.6308 | 0 | | 0 | | 11 | 1 |
| 21 | ENABLED | battery tender | EXACT | null | 22 | 7732 | 132 | 1.7072 | 467.31 | 3.54 | 20 | 931.41 | 50.1723 | 0 | 0 | 0 | 0 | 242 | 20 |
| 22 | ENABLED | battery tender 021-0123 | EXACT | null | 2.5 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 23 | ENABLED | battery tender 021-0123 battery tender junior 12v battery charger | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 24 | ENABLED | battery tender 021-0128 | EXACT | null | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | ENABLED | battery tender 021-0156 | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 26 | ENABLED | battery tender 021-1163 | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 27 | ENABLED | battery tender 022-0186g-dl-wh 12v 5 amp battery charger | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 28 | ENABLED | battery tender 022-0192 | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | ENABLED | battery tender 022-0209-dl-wh 4a | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 30 | ENABLED | battery tender 081-0069-6 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 31 | ENABLED | battery tender 081-0158 black quick disconnect plug with usb charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 32 | ENABLED | battery tender 1.25 | EXACT | null | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 33 | ENABLED | battery tender 10 | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | ENABLED | battery tender 10 bank charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 35 | ENABLED | battery tender 12 volt | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 36 | ENABLED | battery tender 12 volt 5 amp water-resistant battery charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 37 | ENABLED | battery tender 12v | EXACT | null | 10 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | ENABLED | battery tender 12v 5 amp | EXACT | null | 2.5 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 39 | ENABLED | battery tender 12v socket | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 40 | ENABLED | battery tender 14ah | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 41 | ENABLED | battery tender 2 bank | EXACT | null | 2.5 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 42 | ENABLED | battery tender 2 bay | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 43 | ENABLED | battery tender 220 volt | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 44 | ENABLED | battery tender 220v | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 45 | ENABLED | battery tender 24 volt | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 46 | ENABLED | battery tender 240 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 47 | ENABLED | battery tender 240v | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 48 | ENABLED | battery tender 24v | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 49 | ENABLED | battery tender 24v charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 50 | ENABLED | battery tender 25 foot cord | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 51 | ENABLED | battery tender 3 amp | EXACT | null | 2.5 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 52 | ENABLED | battery tender 3 amp power plus | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 53 | ENABLED | battery tender 3 bank | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 54 | ENABLED | battery tender 3 pack | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 55 | ENABLED | battery tender 35ah | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 56 | ENABLED | battery tender 36 volt | EXACT | null | 2.5 | 2 | 0 | | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 57 | ENABLED | battery tender 360 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 58 | ENABLED | battery tender 36v | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 59 | ENABLED | battery tender 3a | EXACT | null | 2.5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 60 | ENABLED | battery tender 4 bank | EXACT | null | 10 | 109 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 61 | ENABLED | battery tender 4 pack | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 62 | ENABLED | battery tender 4 port | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 63 | ENABLED | battery tender 4-bank battery management system | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 64 | ENABLED | battery tender 48 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 65 | ENABLED | battery tender 48 volt | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 66 | ENABLED | battery tender 480 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 67 | ENABLED | battery tender 48v | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 68 | ENABLED | battery tender 5 amp | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 69 | ENABLED | battery tender 5 amp charger | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 70 | ENABLED | battery tender 5 bank | EXACT | null | 2.5 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 71 | ENABLED | battery tender 5a | EXACT | null | 2.5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 72 | ENABLED | battery tender 5a power tender series high efficiency | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 73 | ENABLED | battery tender 5w | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 74 | ENABLED | battery tender 5w solar | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 75 | ENABLED | battery tender 5w solar maintainer | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 76 | ENABLED | battery tender 6 amp | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 77 | ENABLED | battery tender 6 bank | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 78 | ENABLED | battery tender 6 volt | EXACT | null | 2.5 | 14 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 79 | ENABLED | battery tender 6 volt 1 amp | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 80 | ENABLED | battery tender 6' cable | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 81 | ENABLED | battery tender 6' extension cable | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 82 | ENABLED | battery tender 6ft | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |

DX308_74

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 83 | ENABLED | battery tender 6v | EXACT | null | 10 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 84 | ENABLED | battery tender 6v 12v | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 85 | ENABLED | battery tender 750 ma | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 86 | ENABLED | battery tender 8 volt 1.25 amp battery charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 87 | ENABLED | battery tender 800 | EXACT | null | 10 | 89 | 1 | 1.1236 | 2.18 | 2.18 | 2 | 47.9 | 4.5511 | 0 | | 0 | | 16 | 2 |
| 88 | ENABLED | battery tender 800 waterproof | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 89 | ENABLED | battery tender 800 waterproof 12v battery charger | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 90 | ENABLED | battery tender 800 waterproof charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 91 | ENABLED | battery tender 8v | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 92 | ENABLED | battery tender accessories | EXACT | null | 2.5 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 93 | ENABLED | battery tender accessories cord | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 94 | ENABLED | battery tender accessory plug | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 95 | ENABLED | battery tender adapter | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 96 | ENABLED | battery tender adaptor | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 97 | ENABLED | battery tender agm | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 98 | ENABLED | battery tender aligator clips | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 99 | ENABLED | battery tender alligator clips | EXACT | null | 2.5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 100 | ENABLED | battery tender amg | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 101 | ENABLED | battery tender atv | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 102 | ENABLED | battery tender battery | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 103 | ENABLED | battery tender battery charger | EXACT | null | 10 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 104 | ENABLED | battery tender black and decker | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 105 | ENABLED | battery tender bmw | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 106 | ENABLED | battery tender bmw motorcycle | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 107 | ENABLED | battery tender btl09a120c | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 108 | ENABLED | battery tender btl14a240c | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 109 | ENABLED | battery tender btl14a240c lithium iron phosphate battery | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 110 | ENABLED | battery tender btl24a360c | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 111 | ENABLED | battery tender btl35a480c lithium iron phosphate battery | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 112 | ENABLED | battery tender cable | EXACT | null | 2.5 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 113 | ENABLED | battery tender cable connector | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 114 | ENABLED | battery tender cable extensions | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 115 | ENABLED | battery tender car | EXACT | null | 15 | 116 | 4 | 3.4483 | 11.23 | 2.81 | 0 | 0 | | 0 | 0 | 0 | | 6 | 0 |
| 116 | ENABLED | battery tender case | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 117 | ENABLED | battery tender charger | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 118 | ENABLED | battery tender chargers | EXACT | null | 10 | 201 | 2 | 0.995 | 4.04 | 2.02 | 0 | 0 | | 0 | 0 | 0 | | 6 | 0 |
| 119 | ENABLED | battery tender cigarette lighter | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 120 | ENABLED | battery tender cigarette lighter adapter | EXACT | null | 2.5 | 43 | 1 | 2.3256 | 1.34 | 1.34 | 0 | 0 | | 0 | 0 | 0 | | 2 | 0 |
| 121 | ENABLED | battery tender clips | EXACT | null | 2.5 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 122 | ENABLED | battery tender connector | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 123 | ENABLED | battery tender cord | EXACT | null | 2.5 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 124 | ENABLED | battery tender deep cycle | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 125 | ENABLED | battery tender deltran | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 126 | ENABLED | battery tender desulfator | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 127 | ENABLED | battery tender die hard | EXACT | null | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 128 | ENABLED | battery tender digital | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 129 | ENABLED | battery tender digital voltage indicator | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 130 | ENABLED | battery tender disconnect | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 131 | ENABLED | battery tender double | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | 0 | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_76

NOCO0000540

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 132 | ENABLED | battery tender dual | EXACT | null | 2.5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 133 | ENABLED | battery tender dual charger | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 134 | ENABLED | battery tender dual usb | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 135 | ENABLED | battery tender ends | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 136 | ENABLED | battery tender ex | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 137 | ENABLED | battery tender extender | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 138 | ENABLED | battery tender extension 12.5 | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 139 | ENABLED | battery tender extension 25 | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 140 | ENABLED | battery tender extension 6 | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 141 | ENABLED | battery tender extension cable | EXACT | null | 2.5 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 142 | ENABLED | battery tender extension cord | EXACT | null | 2.5 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 143 | ENABLED | battery tender extension pack | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 144 | ENABLED | battery tender female cigarette adaptor | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 145 | ENABLED | battery tender female cigarette plug adaptor | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 146 | ENABLED | battery tender for atv | EXACT | null | 10 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 147 | ENABLED | battery tender for boat | EXACT | null | 10 | 29 | 2 | 6.8966 | 4.04 | 2.02 | 1 | 39.95 | 10.1126 | 0 | | 0 | | 2 | 1 |
| 148 | ENABLED | battery tender for boats | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 149 | ENABLED | battery tender for cars | EXACT | null | 10 | | | | 0 | | | 0 | | | | 0 | | | |
| 150 | ENABLED | battery tender for deep cycle battery | EXACT | null | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 151 | ENABLED | battery tender for harley davidson | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 152 | ENABLED | battery tender for lawn mower | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 153 | ENABLED | battery tender for lithium ion | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 154 | ENABLED | battery tender for motorcycle | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 155 | ENABLED | battery tender for motorcycles | EXACT | null | 10 | | | | 0 | | | 0 | | | | 0 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 156 | ENABLED | battery tender for rv | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 157 | ENABLED | battery tender fused | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 158 | ENABLED | battery tender fused ring quick connect | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 159 | ENABLED | battery tender gauge | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 160 | ENABLED | battery tender gel | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| 161 | ENABLED | battery tender gel charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 162 | ENABLED | battery tender generator | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 163 | ENABLED | battery tender golf cart | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 164 | ENABLED | battery tender gps | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 165 | ENABLED | battery tender harley | EXACT | null | 2.5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 166 | ENABLED | battery tender harley davidson | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 167 | ENABLED | battery tender harness | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 168 | ENABLED | battery tender harness with clips | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 169 | ENABLED | battery tender high efficiency | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 170 | ENABLED | battery tender honda | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 171 | ENABLED | battery tender hookup | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 172 | ENABLED | battery tender international | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 173 | ENABLED | battery tender inverter | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 174 | ENABLED | battery tender iphone charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 175 | ENABLED | battery tender jr | EXACT | null | 15 | 244 | 1 | 0.4098 | 1.81 | 1.81 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 176 | ENABLED | battery tender jr 12 volt | EXACT | null | 2.5 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 177 | ENABLED | battery tender jr 12v | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 178 | ENABLED | battery tender jr high efficiency | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 179 | ENABLED | battery tender jump starter | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 180 | ENABLED | battery tender junior | EXACT | null | 10 | 180 | 1 | 0.5556 | 1.13 | 1.13 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 181 | ENABLED | battery tender junior 12v battery charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 182 | ENABLED | battery tender junior charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | ENABLED | battery tender junior high-efficiency 12v charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 184 | ENABLED | battery tender kit | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 185 | ENABLED | battery tender leads | EXACT | null | 2.5 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 186 | ENABLED | battery tender lighter | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 187 | ENABLED | battery tender lighter adapter | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 188 | ENABLED | battery tender lithium | EXACT | null | 2.5 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 189 | ENABLED | battery tender lithium 240 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 190 | ENABLED | battery tender lithium btl09a120c | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 191 | ENABLED | battery tender lithium charger | EXACT | null | 10 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 192 | ENABLED | battery tender lithium engine start battery | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 193 | ENABLED | battery tender lithium jr | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 194 | ENABLED | battery tender lithium junior | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 195 | ENABLED | battery tender maintainer | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 196 | ENABLED | battery tender marine | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 197 | ENABLED | battery tender meter | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 198 | ENABLED | battery tender model 021-0123 | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 199 | ENABLED | battery tender motorcycle | EXACT | null | 10 | 331 | 1 | 0.3021 | 2.02 | 2.02 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 200 | ENABLED | battery tender motorcycle charger | EXACT | null | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 201 | ENABLED | battery tender motorcycle harley davidson | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 202 | ENABLED | battery tender motorcycle usb | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 203 | ENABLED | battery tender mount | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 204 | ENABLED | battery tender multi | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 205 | ENABLED | battery tender multiple | EXACT | null | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 206 | ENABLED | battery tender noco | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_79

NOCO0000540

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | ENABLED | battery tender obd2 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 208 | ENABLED | battery tender onboard | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 209 | ENABLED | battery tender optima | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 210 | ENABLED | battery tender outdoor | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 211 | ENABLED | battery tender outlet | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 212 | ENABLED | battery tender phone charger | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 213 | ENABLED | battery tender plug | EXACT | null | 2.5 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 214 | ENABLED | battery tender plus | EXACT | null | 10 | 447 | 4 | 0.8949 | 8.72 | 2.18 | 0 | 0 | | 0 | | | | 2 | 0 |
| 215 | ENABLED | battery tender plus 021-0128 | EXACT | null | 2.5 | 44 | 2 | 4.5455 | 3.51 | 1.76 | 0 | 0 | | 0 | | | | 21 | 0 |
| 216 | ENABLED | battery tender plus 021-0128 12v battery charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 217 | ENABLED | battery tender plus charger | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 218 | ENABLED | battery tender plus high efficiency | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 219 | ENABLED | battery tender plus high-efficiency 12v charger | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 220 | ENABLED | battery tender portable power pack | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 221 | ENABLED | battery tender quick | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 222 | ENABLED | battery tender quick connect | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 223 | ENABLED | battery tender quick connect cable | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 224 | ENABLED | battery tender quick disconnect | EXACT | null | 2.5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 225 | ENABLED | battery tender quick disconnect extension cable | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 226 | ENABLED | battery tender quick disconnect harness | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 227 | ENABLED | battery tender quick disconnect plug usb charger 212133 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 228 | ENABLED | battery tender quick disconnect plug with usb charger | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 229 | ENABLED | battery tender quick disconnect ring terminal leads | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 230 | ENABLED | battery tender receptacle | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 231 | ENABLED | battery tender replacement cable | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 232 | ENABLED | battery tender reviews | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 233 | ENABLED | battery tender ring | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 234 | ENABLED | battery tender ring adapter | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 235 | ENABLED | battery tender ring harness | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 236 | ENABLED | battery tender ring terminal | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 237 | ENABLED | battery tender ring terminal harness | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 238 | ENABLED | battery tender rv | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 239 | ENABLED | battery tender sae | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 240 | ENABLED | battery tender sae quick disconnect harness | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 241 | ENABLED | battery tender schumacher | EXACT | null | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 242 | ENABLED | battery tender scooter | EXACT | null | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 243 | ENABLED | battery tender small bag | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 244 | ENABLED | battery tender smart charge | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 245 | ENABLED | battery tender solar | EXACT | null | 2.5 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 246 | ENABLED | battery tender solar charger | EXACT | null | 2.5 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 247 | ENABLED | battery tender solar controller | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 248 | ENABLED | battery tender solar panel | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 249 | ENABLED | battery tender splitter | EXACT | null | 2.5 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 250 | ENABLED | battery tender terminal | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 251 | ENABLED | battery tender terminal harness | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 252 | ENABLED | battery tender tester | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 253 | ENABLED | battery tender to sae | EXACT | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 254 | ENABLED | battery tender to usb | EXACT | null | 2.5 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | ENABLED | battery tender to usb plug | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 256 | ENABLED | battery tender trickle charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 257 | ENABLED | battery tender trolling motor | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 258 | ENABLED | battery tender trolling motor plug | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 259 | ENABLED | battery tender two bank | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 260 | ENABLED | battery tender usb | EXACT | null | 2.5 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 261 | ENABLED | battery tender usb adapter | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 262 | ENABLED | battery tender usb cable | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 263 | ENABLED | battery tender usb charger | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 264 | ENABLED | battery tender usb charger for motorcycle | EXACT | null | 2.5 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 265 | ENABLED | battery tender usb motorcycle | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 266 | ENABLED | battery tender usb plug | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 267 | ENABLED | battery tender usb port | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 268 | ENABLED | battery tender utv | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 269 | ENABLED | battery tender vespa | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 270 | ENABLED | battery tender volt | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 271 | ENABLED | battery tender volt meter | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 272 | ENABLED | battery tender voltage | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 273 | ENABLED | battery tender voltage indicator | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 274 | ENABLED | battery tender voltage meter | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 275 | ENABLED | battery tender voltmeter | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 276 | ENABLED | battery tender wall adapter | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 277 | ENABLED | battery tender wall plug | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 278 | ENABLED | battery tender waterproof | EXACT | null | 2.5 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 279 | ENABLED | battery tender waterproof 800 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_82

NOCO0000540

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 280 | ENABLED | battery tender waterproof 800 12v automatic battery charger and maintainer | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 281 | ENABLED | battery tender waterproof charger | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 282 | ENABLED | battery tender wire | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 283 | ENABLED | battery tender with quick disconnect | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 284 | ENABLED | battery tender with usb port | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 285 | ENABLED | battery tender wp800 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 286 | ENABLED | battery tender xtreme | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 287 | ENABLED | battery tender y adapter | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 288 | ENABLED | battery tender y cable | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 289 | ENABLED | battery tender y splitter | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 290 | ENABLED | battery tender yamaha | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 291 | ENABLED | battery tender yamaha r3 | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 292 | ENABLED | battery tender yuasa | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 293 | ENABLED | battery tender zipper pouch | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 294 | ENABLED | battery tenders | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 295 | ENABLED | battery tenders 12 volts | EXACT | null | 10 | 59 | 1 | 1.6949 | 1.47 | 1.47 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 296 | ENABLED | battery tenders for cars | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 297 | ENABLED | battery tenders for motorcycles | EXACT | null | 10 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 298 | ENABLED | battery tenders jr | EXACT | null | 10 | 405 | 1 | 0.2469 | 2.19 | 2.19 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 299 | ENABLED | car battery charger tender | EXACT | null | 10 | 4 | 1 | 25 | 4.35 | 4.35 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 300 | ENABLED | car battery tender | EXACT | null | 10 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 301 | ENABLED | car battery tender 12v | EXACT | null | 10 | 30 | 2 | 6.6667 | 5.33 | 2.67 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 302 | ENABLED | deep cycle battery tender | EXACT | null | 10 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 303 | ENABLED | deltran battery tender | EXACT | null | 10 | 309 | 1 | 0.3236 | 1.75 | 1.75 | 0 | 0 | | 0 | | 0 | | 2 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_83

NOCO0000540

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 304 | ENABLED | deltran battery tender 800 | EXACT | null | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 305 | ENABLED | deltran battery tender jr | EXACT | null | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 306 | ENABLED | deltran battery tender junior | EXACT | null | 2.5 | 96 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 307 | ENABLED | deltran battery tender plus | EXACT | null | 2.5 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 308 | ENABLED | dual bank battery tender | EXACT | null | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 309 | ENABLED | dual battery tender | EXACT | null | 10 | 85 | 2 | 2.3529 | 3.56 | 1.78 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 310 | ENABLED | genius battery tender | EXACT | null | 10 | 30 | 2 | 6.6667 | 1.89 | 0.95 | 1 | 53.7 | 3.5196 | 0 | 0 | 0 | 0 | 14 | 6 |
| 311 | ENABLED | harley davidson battery tender | EXACT | null | 10 | 95 | 1 | 1.0526 | 1.84 | 1.84 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 312 | ENABLED | jr battery tender | EXACT | null | 10 | | | | 0 | | | | | | 0 | | | | |
| 313 | ENABLED | lithium battery tender | EXACT | null | 10 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 314 | ENABLED | marine battery tender | EXACT | null | 10 | 95 | 2 | 2.1053 | 3.09 | 1.55 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 315 | ENABLED | motorcycle battery tender | EXACT | null | 10 | 1042 | 6 | 0.5758 | 20.1 | 3.35 | 0 | 0 | | 0 | | 0 | | 9 | 0 |
| 316 | ENABLED | motorcycle battery tender charger | EXACT | null | 10 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 317 | ENABLED | multiple battery tender | EXACT | null | 10 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_84

# Campaign: **Battery Tender | Lightning Deals | Brand Page | Save On**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: Oct 20, 2018 – Jan 1, 2020   Budget: **$500.00 - Daily**

Targeting

Negative targeting

Creative preview

**Campaign settings**



| | |
|---|---|
| Campaign name | Battery Tender | Lighti |
| Campaign ID | AC2IM6FBEGIUF3I |
| Portfolio | 2G Series | Lightning Deal SBAs ⌄ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Paused |
| Schedule | 10/20/2018    1/1/2020 |
| Daily budget | $  500.00 |
| Automated bidding | |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY    NOCO0000096



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000097

# Campaign: **Battery Tender | Lightning Deals | Brand Page | Save On**

Status: Paused    Type: Sponsored Brands    Schedule: Oct 20, 2018 - Jan 1, 2020    Budget: $500.00 - Daily

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**    Top of search: Desktop ad ⌄    < >    2 of 8

Where will my ad show?



⊕ View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000098

# Campaign: **Battery Tender | Lightning Deals | Brand Page | Save On**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Oct 20, 2018 – Jan 1, 2020**   Budget: **$500.00 - Daily**

Targeting

**Negative targeting**

Creative preview

Campaign settings

[Add negative keywords]    Search    Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000099



# Campaign: **Battery Tender | Lightning Deals | Brand Page | Save On**

Status: **Paused**   Type: Sponsored Brands   Schedule: Oct 20, 2018 - Jan 1, 2020   Budget: $500.00 - Daily

**Targeting**
Negative targeting
Creative preview
Campaign settings

| Spend | Sales | ACOS | Impressions |
|---|---|---|---|
| **$586.60** TOTAL | **$1,169.81** TOTAL | **50.14%** AVERAGE | **20,495** TOTAL |

+ Add metric

Add keywords   Search   Filter by ⌄         Hide chart   Columns ⌄   Date range - Lifetime   Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 516 | | | | | $586.60 | 27 | $1,169.81 | 50.14% | - |
| | | 12 v battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | - | - | - | - | - |
| | | 12 volt trickle charger battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | - | - | - | - | - |
| | | 12v agm car battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | - | - | - | - | - |
| | | 12v battery tender | Exact | Delivering | $8.01 $1.26-$13.23 | $ 10.00 | - | - | - | - | - |
| | | 12v battery tender charger | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | $2.41 | 1 | $16.95 | 14.22% | - |
| | | 12v car battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | - | - | - | - | - |
| | | 2 bank battery tender | Exact | Delivering | $0.35 $3.20-$11.99 | $ 10.00 | $1.94 | - | - | - | - |
| | | 2 battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 2.50 | - | - | - | - | - |
| | | 3 battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 2.50 | - | - | - | - | - |
| | | 4 bank battery tender | Exact | Delivering | $17.45 $4.27-$23.56 | $ 10.00 | $1.21 | - | - | - | - |
| | | 4 battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 2.50 | - | - | - | - | - |
| | | 6v battery tenders | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | - | - | - | - | - |
| | | 750ma supersmart battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | - | - | - | - | - |
| | | a battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 2.50 | - | - | - | - | - |
| | | atv battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | - | - | - | - | - |
| | | auto battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | $ 10.00 | $2.32 | 1 | $39.95 | 5.81% | - |
| | | auto battery tender 12 volt | Exact | Delivering | $1.26 $0.53-$3.15 | $ 10.00 | - | - | - | - | - |
| | | automotive battery tender | Exact | Delivering | $0.66 $2.38-$12.51 | $ 10.00 | - | - | - | - | - |

Go to page   1   ‹  ›   1 - 300 of 516 results   Results per page: 300 ⌄

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000541

# Campaign: **Battery Tender | Maintainer Image | BP**

Status: Paused  Type: Sponsored Brands  Schedule: Sep 24, 2018 - No end date  Budget: $500.00 - Daily



| | |
|---|---|
| Targeting | Campaign name |
| Negative targeting | Campaign ID |
| Creative preview | Portfolio |
| **Campaign settings** | Type |
| | Active / Paused |
| | Status |
| | Schedule |
| | Daily budget ⓘ |
| | Automated bidding |

Campaign name — Battery Tender | Maint

Campaign ID — AC3UCN8FBQPYAA2

Portfolio — zBattery Tender SBAs ∨

Type — Sponsored Brands

Active / Paused — ▢ Paused
Archive this campaign

Status — Paused

Schedule — 9/24/2018 | No end date

Daily budget ⓘ — $ 500.00

Automated bidding — ▮▯

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000117

# Campaign: Battery Tender | Maintainer Image | BP



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000118

# Campaign: **Battery Tender | Maintainer Image | BP**

Status: **Paused**    Type: **Sponsored Brands**    Schedule: **Sep 24, 2018 - No end date**    Budget: **$500.00 - Daily**

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**    [ Top of search: Desktop ad ⌄ ]   [ < ] [ > ]   2 of 8 ⚪

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY



# Campaign: **Battery Tender | Maintainer Image | BP**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Sep 24, 2018 – No end date**   Budget: **$500.00 - Daily**

Targeting

**Negative targeting**

Creative preview

Campaign settings

| Add negative keywords | Search |

Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000120



CONFIDENTIAL – ATTORNEYS' EYES ONLY

DX308_94

NOCO0000560

# Campaign: **Battery Tender**

Status: **Paused**　Type: **Sponsored Brands**　Schedule: **Sep 3, 2016 - No end date**　Budget: **$500.00 - Daily**



| | |
|---|---|
| Targeting | |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |

| | |
|---|---|
| Campaign name | Battery Tender |
| Campaign ID | AC27MDNWUDULII7 |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Paused |
| Schedule | 9/3/2016　No end date |
| Daily budget ⓘ | $ 500.00 |
| Automated bidding | |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.　Conditions of use　Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000140

# Campaign: Battery Tender



CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

NOCO0000141



# Campaign: **Battery Tender**

Status: Paused    Type: Sponsored Brands    Schedule: Sep 3, 2016 - No end date    Budget: $500.00 - Daily

Targeting

Negative targeting

**Creative preview**

Campaign settings

Ad preview    | Top of search: Desktop ad ⌄ |    < >    2 of 8

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY                                                                                    NOCO0000142

# Campaign: **Battery Tender**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Sep 3, 2016 – No end date**   Budget: **$500.00 – Daily**



Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords | Search | Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use.   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000143



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000561

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | 2 battery tender | EXACT | null | 2.5 | 82 | 5 | 6.0976 | 0.9 | 0.18 | 0 | 0 | | 0 | | 0 | | 13 | 0 |
| 3 | ENABLED | 3 battery tender | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 4 | ENABLED | 4 battery tender | EXACT | null | 2.5 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 5 | ENABLED | a battery tender | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 6 | ENABLED | battery tender | EXACT | null | 49 | 206480 | 4508 | 2.1833 | 3622.62 | 0.8 | 698 | 34457.61 | 10.5133 | 0 | | 0 | | 10569 | 795 |
| 7 | ENABLED | battery tender | PHRASE | null | 49 | 124490 | 2555 | 2.0524 | 2151.42 | 0.84 | 311 | 17354.44 | 12.3969 | 0 | | 0 | | 5040 | 396 |
| 8 | ENABLED | battery tender 021-0123 | EXACT | null | 2.5 | 457 | 8 | 1.7505 | 1.87 | 0.23 | 2 | 59.96 | 3.1206 | 0 | | 0 | | 26 | 2 |
| 9 | ENABLED | battery tender 021-0123 battery tender junior 12v battery charger | EXACT | null | 2.5 | 473 | 3 | 0.6342 | 0.35 | 0.12 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 10 | ENABLED | battery tender 021-0156 | EXACT | null | 2.5 | 41 | 2 | 4.878 | 0.75 | 0.38 | 4 | 219.22 | 0.3432 | 0 | | 0 | | 8 | 6 |
| 11 | ENABLED | battery tender 021-1163 | EXACT | null | 2.5 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 12 | ENABLED | battery tender 022-0186g-dl-wh 12v 5 amp battery charger | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | ENABLED | battery tender 022-0192 | EXACT | null | 2.5 | 38 | 1 | 2.6316 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 14 | ENABLED | battery tender 081-0069-6 | EXACT | null | 2.5 | 76 | 1 | 1.3158 | 0.41 | 0.41 | 0 | 0 | | 0 | | 0 | | 9 | 0 |
| 15 | ENABLED | battery tender 081-0158 black quick disconnect plug with usb charger | EXACT | null | 2.5 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 16 | ENABLED | battery tender 1.25 | EXACT | null | 2.5 | 66 | 1 | 1.5152 | 0.23 | 0.23 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 17 | ENABLED | battery tender 10 | EXACT | null | 2.5 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 18 | ENABLED | battery tender 10 bank charger | EXACT | null | 2.5 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 19 | ENABLED | battery tender 12 volt | EXACT | null | 2.5 | 189 | 5 | 2.6455 | 4.21 | 0.84 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 20 | ENABLED | battery tender 12 volt 5 amp water-resistant battery charger | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 21 | ENABLED | battery tender 12v | EXACT | null | 2.5 | 462 | 7 | 1.5152 | 2.7 | 0.39 | 0 | 0 | | 0 | | 0 | | 7 | 0 |
| 22 | ENABLED | battery tender 12v 5 amp | EXACT | null | 2.5 | 25 | 1 | 4 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 23 | ENABLED | battery tender 12v socket | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_100

NOCO0000562

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ENABLED | battery tender 14ah | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | |
| 25 | ENABLED | battery tender 15w solar panel | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 26 | ENABLED | battery tender 2 bank | EXACT | null | 2.5 | 584 | 17 | 2.911 | 4.09 | 0.24 | 3 | 319.85 | 1.2802 | 0 | | 0 | | 23 | 3 |
| 27 | ENABLED | battery tender 2 bay | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 28 | ENABLED | battery tender 220 volt | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 29 | ENABLED | battery tender 220v | EXACT | null | 2.5 | 85 | 6 | 7.0588 | 1.21 | 0.2 | 0 | 0 | | 0 | | 0 | | 15 | 0 |
| 30 | ENABLED | battery tender 24 volt | EXACT | null | 2.5 | 77 | 2 | 2.5974 | 0.34 | 0.17 | 1 | 99 | 0.3455 | 0 | | 0 | | 15 | 1 |
| 31 | ENABLED | battery tender 240 | EXACT | null | 2.5 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 32 | ENABLED | battery tender 240v | EXACT | null | 2.5 | 27 | 1 | 3.7037 | 0.87 | 0.87 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 33 | ENABLED | battery tender 24v | EXACT | null | 2.5 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | ENABLED | battery tender 24v charger | EXACT | null | 2.5 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 35 | ENABLED | battery tender 25 foot cord | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | ENABLED | battery tender 3 amp | EXACT | null | 2.5 | 565 | 7 | 1.2389 | 4.16 | 0.59 | 1 | 59.95 | 6.9434 | 0 | | 0 | | 3 | 1 |
| 37 | ENABLED | battery tender 3 amp power plus | EXACT | null | 2.5 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | ENABLED | battery tender 3 bank | EXACT | null | 2.5 | 126 | 4 | 3.1746 | 0.81 | 0.2 | 1 | 6.97 | 11.6284 | 0 | | 0 | | 9 | 1 |
| 39 | ENABLED | battery tender 3 pack | EXACT | null | 2.5 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 40 | ENABLED | battery tender 35ah | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 41 | ENABLED | battery tender 36 volt | EXACT | null | 2.5 | 18 | 1 | 5.5556 | 0.48 | 0.48 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 42 | ENABLED | battery tender 360 | EXACT | null | 2.5 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 43 | ENABLED | battery tender 36v | EXACT | null | 2.5 | 19 | 1 | 5.2632 | 0.11 | 0.11 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | ENABLED | battery tender 3a | EXACT | null | 2.5 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 45 | ENABLED | battery tender 4 bank | EXACT | null | 2.5 | 414 | 13 | 3.1401 | 3.65 | 0.28 | 1 | 179.95 | 2.03 | 0 | | 0 | | 28 | 1 |
| 46 | ENABLED | battery tender 4 pack | EXACT | null | 2.5 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 47 | ENABLED | battery tender 4 port | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_101

NOCO0000562

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 48 | ENABLED | battery tender 4-bank battery management system | EXACT | null | 2.5 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | |
| 49 | ENABLED | battery tender 48 | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 50 | ENABLED | battery tender 48 volt | EXACT | null | 2.5 | 29 | 1 | 3.4483 | 0.14 | 0.14 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 51 | ENABLED | battery tender 480 | EXACT | null | 2.5 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 52 | ENABLED | battery tender 48v | EXACT | null | 2.5 | 33 | 1 | 3.0303 | 0.33 | 0.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 53 | ENABLED | battery tender 5 amp | EXACT | null | 2.5 | 192 | 1 | 0.5208 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 54 | ENABLED | battery tender 5 amp charger | EXACT | null | 2.5 | 9 | 1 | 11.1111 | 0.37 | 0.37 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 55 | ENABLED | battery tender 5 bank | EXACT | null | 2.5 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 56 | ENABLED | battery tender 5a | EXACT | null | 2.5 | 59 | 1 | 1.6949 | 0.17 | 0.17 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 57 | ENABLED | battery tender 5a power tender series high efficiency | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 58 | ENABLED | battery tender 5w | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 59 | ENABLED | battery tender 5w solar | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 60 | ENABLED | battery tender 5w solar maintainer | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 61 | ENABLED | battery tender 6 amp | EXACT | null | 2.5 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 62 | ENABLED | battery tender 6 bank | EXACT | null | 2.5 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 63 | ENABLED | battery tender 6 volt | EXACT | null | 2.5 | 294 | 6 | 2.0408 | 1.16 | 0.19 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 64 | ENABLED | battery tender 6 volt 1 amp | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 65 | ENABLED | battery tender 6' cable | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 66 | ENABLED | battery tender 6' extension cable | EXACT | null | 2.5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 67 | ENABLED | battery tender 6ft | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 68 | ENABLED | battery tender 6v | EXACT | null | 2.5 | 386 | 7 | 1.8135 | 1.02 | 0.15 | 1 | 29 | 3.5224 | 0 | | 0 | | 16 | 1 |
| 69 | ENABLED | battery tender 6v 12v | EXACT | null | 2.5 | 75 | 3 | 4 | 1.47 | 0.49 | 0 | 0 | | 0 | | 0 | | 7 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | ENABLED | battery tender 750 ma | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 71 | ENABLED | battery tender 8 volt 1.25 amp battery charger | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 72 | ENABLED | battery tender 800 | EXACT | null | 2.5 | 923 | 7 | 0.7584 | 2.86 | 0.41 | 1 | 39.95 | 7.157 | | 0 | | 0 | | 10 | 1 |
| 73 | ENABLED | battery tender 800 waterproof | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 74 | ENABLED | battery tender 800 waterproof 12v battery charger | EXACT | null | 2.5 | 168 | 3 | 1.7857 | 0.39 | 0.13 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 75 | ENABLED | battery tender 800 waterproof charger | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 76 | ENABLED | battery tender 8v | EXACT | null | 2.5 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 77 | ENABLED | battery tender accessories | EXACT | null | 2.5 | 972 | 8 | 0.823 | 3.07 | 0.38 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 78 | ENABLED | battery tender accessories cord | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 79 | ENABLED | battery tender accessory plug | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 80 | ENABLED | battery tender adapter | EXACT | null | 2.5 | 373 | 5 | 1.3405 | 0.72 | 0.14 | 1 | 151.05 | 0.4766 | | 0 | | 0 | | 30 | 1 |
| 81 | ENABLED | battery tender adaptor | EXACT | null | 2.5 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 82 | ENABLED | battery tender agm | EXACT | null | 2.5 | 179 | 2 | 1.1173 | 0.48 | 0.24 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 83 | ENABLED | battery tender aligator clips | EXACT | null | 2.5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 84 | ENABLED | battery tender alligator clips | EXACT | null | 2.5 | 63 | 1 | 1.5873 | 0.14 | 0.14 | 0 | 0 | | 0 | | 0 | | 7 | 0 |
| 85 | ENABLED | battery tender amg | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 86 | ENABLED | battery tender atv | EXACT | null | 2.5 | 77 | 2 | 2.5974 | 0.97 | 0.49 | 2 | 36.89 | 2.6391 | | 0 | | 0 | | 6 | 2 |
| 87 | ENABLED | battery tender battery | EXACT | null | 2.5 | 627 | 5 | 0.7974 | 2.34 | 0.47 | 0 | 0 | | 0 | | 0 | | 14 | 0 |
| 88 | ENABLED | battery tender black and decker | EXACT | null | 2.5 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 89 | ENABLED | battery tender bmw | EXACT | null | 2.5 | 272 | 2 | 0.7353 | 0.31 | 0.15 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 90 | ENABLED | battery tender bmw motorcycle | EXACT | null | 2.5 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 91 | ENABLED | battery tender btl09a120c | EXACT | null | 2.5 | 50 | 1 | 2 | 0.27 | 0.27 | 0 | 0 | | 0 | | 0 | | 1 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_103

NOCO0000562

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 92 | ENABLED | battery tender btl14a240c | EXACT | null | 2.5 | 133 | 1 | 0.7519 | 0.29 | 0.29 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 93 | ENABLED | battery tender btl14a240c lithium iron phosphate battery | EXACT | null | 2.5 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 94 | ENABLED | battery tender btl24a360c | EXACT | null | 2.5 | 35 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 95 | ENABLED | battery tender btl35a480c lithium iron phosphate battery | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 96 | ENABLED | battery tender cable | EXACT | null | 2.5 | 2657 | 13 | 0.4893 | 5.39 | 0.41 | 0 | 0 |  | 0 |  | 0 |  | 19 | 0 |
| 97 | ENABLED | battery tender cable connector | EXACT | null | 2.5 | 104 | 1 | 0.9615 | 0.16 | 0.16 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 98 | ENABLED | battery tender cable extensions | EXACT | null | 2.5 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 99 | ENABLED | battery tender case | EXACT | null | 2.5 | 111 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 100 | ENABLED | battery tender charger | EXACT | null | 2.5 | 1512 | 35 | 2.3148 | 20.5 | 0.59 | 9 | 448.01 | 4.5758 | 0 |  | 0 |  | 115 | 9 |
| 101 | ENABLED | battery tender cigarette lighter | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 102 | ENABLED | battery tender cigarette lighter adapter | EXACT | null | 2.5 | 148 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 103 | ENABLED | battery tender clips | EXACT | null | 2.5 | 126 | 1 | 0.7937 | 0.1 | 0.1 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 104 | ENABLED | battery tender connector | EXACT | null | 2.5 | 540 | 3 | 0.5556 | 0.31 | 0.1 | 1 | 7.99 | 3.907 | 0 |  | 0 |  | 9 | 1 |
| 105 | ENABLED | battery tender cord | EXACT | null | 2.5 | 207 | 3 | 1.4493 | 0.51 | 0.17 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 106 | ENABLED | battery tender deep cycle | EXACT | null | 2.5 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 107 | ENABLED | battery tender deltran | EXACT | null | 2.5 | 117 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 108 | ENABLED | battery tender desulfator | EXACT | null | 2.5 | 75 | 4 | 5.3333 | 4.39 | 1.1 | 0 | 0 |  | 0 |  | 0 |  | 11 | 0 |
| 109 | ENABLED | battery tender digital | EXACT | null | 2.5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 110 | ENABLED | battery tender digital voltage indicator | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |

NOCO0000562

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | ENABLED | battery tender disconnect | EXACT | null | 2.5 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 112 | ENABLED | battery tender double | EXACT | null | 2.5 | 32 | 1 | 3.125 | 0.13 | 0.13 | 1 | 58.1 | 0.2213 | 0 | | 0 | | 2 | 2 |
| 113 | ENABLED | battery tender dual | EXACT | null | 2.5 | 129 | 3 | 2.3256 | 0.4 | 0.13 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 114 | ENABLED | battery tender dual charger | EXACT | null | 2.5 | 65 | 2 | 3.0769 | 0.33 | 0.16 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 115 | ENABLED | battery tender dual usb | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 116 | ENABLED | battery tender ends | EXACT | null | 2.5 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 117 | ENABLED | battery tender ex | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 118 | ENABLED | battery tender extender | EXACT | null | 2.5 | 41 | 2 | 4.878 | 0.2 | 0.1 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 119 | TERMINATED | battery tender extension | EXACT | null | 7.36 | 1002 | 5 | 0.499 | 1.36 | 0.27 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 120 | ENABLED | battery tender extension 12.5 | EXACT | null | 2.5 | 27 | 1 | 3.7037 | 0.27 | 0.27 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 121 | ENABLED | battery tender extension 25 | EXACT | null | 2.5 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 122 | ENABLED | battery tender extension 6 | EXACT | null | 2.5 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 123 | ENABLED | battery tender extension cable | EXACT | null | 2.5 | 927 | 6 | 0.6472 | 2.79 | 0.46 | 0 | 0 | | 0 | | 0 | | 7 | 0 |
| 124 | ENABLED | battery tender extension cord | EXACT | null | 2.5 | 88 | 1 | 1.1364 | 0.12 | 0.12 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 125 | ENABLED | battery tender extension pack | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 126 | ENABLED | battery tender female cigarette adaptor | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 127 | ENABLED | battery tender female cigarette plug adaptor | EXACT | null | 2.5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 128 | ENABLED | battery tender for boats | EXACT | null | 2.5 | 53 | 1 | 1.8868 | 0.1 | 0.1 | 1 | 99.95 | 0.1001 | 0 | | 0 | | 14 | 1 |
| 129 | ENABLED | battery tender for harley davidson | EXACT | null | 2.5 | 53 | 3 | 5.6604 | 0.67 | 0.22 | 1 | 29.94 | 2.2484 | 0 | | 0 | | 29 | 1 |
| 130 | ENABLED | battery tender for lawn mower | EXACT | null | 2.5 | 26 | 3 | 11.5385 | 0.41 | 0.14 | 1 | 39.16 | 1.0375 | 0 | | 0 | | 8 | 1 |
| 131 | ENABLED | battery tender for lithium ion | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 132 | ENABLED | battery tender for motorcycle | EXACT | null | 2.5 | 582 | 5 | 0.8591 | 3.82 | 0.76 | 0 | 0 | | 0 | | 0 | | 6 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_105

NOCO0000562

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | ENABLED | battery tender for rv | EXACT | null | 2.5 | 75 | 4 | 5.3333 | 1.07 | 0.27 | 0 | 0 | | 0 | | 0 | | 3 | |
| 134 | ENABLED | battery tender fused | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 135 | ENABLED | battery tender fused ring quick connect | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 136 | ENABLED | battery tender gauge | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 137 | ENABLED | battery tender gel | EXACT | null | 2.5 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 138 | ENABLED | battery tender gel charger | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 139 | ENABLED | battery tender generator | EXACT | null | 2.5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 140 | ENABLED | battery tender golf cart | EXACT | null | 2.5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 141 | ENABLED | battery tender gps | EXACT | null | 2.5 | | | | 0 | 0 | | | | 0 | | 0 | | | |
| 142 | ENABLED | battery tender harley | EXACT | null | 2.5 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 143 | ENABLED | battery tender harley davidson | EXACT | null | 2.5 | 122 | 2 | 1.6393 | 0.71 | 0.35 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 144 | ENABLED | battery tender harness | EXACT | null | 2.5 | 302 | 3 | 0.9934 | 0.68 | 0.23 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 145 | ENABLED | battery tender harness with clips | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 146 | ENABLED | battery tender high efficiency | EXACT | null | 2.5 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 147 | ENABLED | battery tender honda | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 148 | ENABLED | battery tender hookup | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 149 | ENABLED | battery tender international | EXACT | null | 2.5 | 72 | 1 | 1.3889 | 0.25 | 0.25 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 150 | ENABLED | battery tender inverter | EXACT | null | 2.5 | 15 | 2 | 13.3333 | 0.26 | 0.13 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 151 | ENABLED | battery tender iphone charger | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 152 | ENABLED | battery tender jr | EXACT | null | 16 | 8732 | 120 | 1.3743 | 85.43 | 0.71 | 7 | 215.65 | 39.6159 | 0 | | 0 | | 244 | 7 |
| 153 | ENABLED | battery tender jr 12 volt | EXACT | null | 2.5 | 374 | 7 | 1.8717 | 4.59 | 0.66 | 0 | 0 | | 0 | | 0 | | 11 | 0 |
| 154 | ENABLED | battery tender jr high efficiency | EXACT | null | 2.5 | 17 | 2 | 11.7647 | 1.96 | 0.98 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 155 | ENABLED | battery tender jump starter | EXACT | null | 2.5 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_106

NOCO0000562

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | ENABLED | battery tender junior | EXACT | null | 6.95 | 3178 | 29 | 0.9125 | 24.1 | 0.83 | 2 | 67.88 | 35.4994 | 0 | | 0 | | 59 | 2 |
| 157 | ENABLED | battery tender junior 12v battery charger | EXACT | null | 2.5 | 117 | 6 | 5.1282 | 3.38 | 0.56 | 0 | 0 | | 0 | | 0 | | 11 | 0 |
| 158 | ENABLED | battery tender junior charger | EXACT | null | 2.5 | 228 | 2 | 0.8772 | 0.23 | 0.12 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 159 | ENABLED | battery tender junior high-efficiency 12v charger | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 160 | ENABLED | battery tender kit | EXACT | null | 2.5 | 44 | 1 | 2.2727 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 161 | ENABLED | battery tender leads | EXACT | null | 2.5 | 317 | 2 | 0.6309 | 0.67 | 0.34 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 162 | ENABLED | battery tender lighter | EXACT | null | 2.5 | 26 | 3 | 11.5385 | 1.18 | 0.39 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 163 | ENABLED | battery tender lighter adapter | EXACT | null | 2.5 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 164 | ENABLED | battery tender lithium | EXACT | null | 2.5 | 735 | 7 | 0.9524 | 4.14 | 0.59 | 1 | 37 | 11.1881 | 0 | | 0 | | 11 | 1 |
| 165 | ENABLED | battery tender lithium 240 | EXACT | null | 2.5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 166 | ENABLED | battery tender lithium btl09a120c | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 167 | ENABLED | battery tender lithium charger | EXACT | null | 2.5 | 215 | 4 | 1.8605 | 0.56 | 0.14 | 1 | 39.95 | 1.4109 | 0 | | 0 | | 7 | 1 |
| 168 | ENABLED | battery tender lithium engine start battery | EXACT | null | 2.5 | 11 | 1 | 9.0909 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 169 | ENABLED | battery tender lithium jr | EXACT | null | 2.5 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 170 | ENABLED | battery tender lithium junior | EXACT | null | 2.5 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 171 | ENABLED | battery tender maintainer | EXACT | null | 2.5 | 113 | 6 | 5.3097 | 1.74 | 0.29 | 1 | 59.95 | 2.903 | 0 | | 0 | | 20 | 1 |
| 172 | ENABLED | battery tender marine | EXACT | null | 2.5 | 160 | 3 | 1.875 | 0.8 | 0.27 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 173 | ENABLED | battery tender meter | EXACT | null | 2.5 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 174 | ENABLED | battery tender model 021-0123 | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 175 | ENABLED | battery tender motorcycle | EXACT | null | 4 | 3392 | 65 | 1.9163 | 22.66 | 0.35 | 7 | 275.71 | 8.2184 | 0 | | 0 | | 129 | 9 |
| 176 | ENABLED | battery tender motorcycle charger | EXACT | null | 2.5 | 82 | 2 | 2.439 | 0.29 | 0.14 | 0 | 0 | | 0 | | 0 | | 4 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NOCO0000562

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 177 | ENABLED | battery tender motorcycle harley davidson | | null | 2.5 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 178 | ENABLED | battery tender motorcycle usb | EXACT | null | 2.5 | 18 | 1 | 5.5556 | 0.15 | 0.15 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 179 | ENABLED | battery tender mount | EXACT | null | 2.5 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 180 | ENABLED | battery tender multiple | EXACT | null | 2.5 | 94 | 2 | 2.1277 | 0.23 | 0.11 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 181 | ENABLED | battery tender noco | EXACT | null | 2.5 | 19 | 1 | 5.2632 | 0.4 | 0.4 | 1 | 59 | 0.6853 | 0 | | 0 | | 2 | 1 |
| 182 | ENABLED | battery tender obd2 | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 183 | ENABLED | battery tender onboard | EXACT | null | 2.5 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 184 | ENABLED | battery tender optima | EXACT | null | 2.5 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 185 | ENABLED | battery tender outdoor | EXACT | null | 2.5 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 186 | ENABLED | battery tender outlet | EXACT | null | 2.5 | 30 | 1 | 3.3333 | 0.25 | 0.25 | 2 | 55.87 | 0.4418 | 0 | | 0 | | 19 | 2 |
| 187 | ENABLED | battery tender phone charger | EXACT | null | 2.5 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 188 | ENABLED | battery tender plug | EXACT | null | 2.5 | 431 | 2 | 0.464 | 0.52 | 0.26 | 0 | 0 | | 0 | | 0 | | 7 | 0 |
| 189 | ENABLED | battery tender plus | EXACT | null | 20 | 12190 | 188 | 1.5422 | 97.72 | 0.52 | 24 | 964.19 | 10.1353 | 0 | | 0 | | 348 | 24 |
| 190 | ENABLED | battery tender plus 021-0128 | EXACT | null | 2.5 | 147 | 1 | 0.6803 | 0.41 | 0.41 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 191 | ENABLED | battery tender plus 021-0128 12v battery charger | EXACT | null | 2.5 | 128 | 1 | 0.7812 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 192 | ENABLED | battery tender plus charger | EXACT | null | 2.5 | 215 | 2 | 0.9302 | 0.24 | 0.12 | 0 | 0 | | 0 | | 0 | | 8 | 0 |
| 193 | ENABLED | battery tender plus high efficiency | EXACT | null | 2.5 | 69 | 2 | 2.8986 | 0.21 | 0.1 | 0 | 0 | | 0 | | 0 | | 16 | 0 |
| 194 | ENABLED | battery tender plus high-efficiency 12v charger | EXACT | null | 2.5 | 135 | 3 | 2.2222 | 0.34 | 0.11 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 195 | ENABLED | battery tender portable power pack | EXACT | null | 2.5 | 155 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 196 | ENABLED | battery tender quick | EXACT | null | 2.5 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_108

NOCO0000562

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 197 | ENABLED | battery tender quick connect | EXACT | null | 2.5 | 93 | 1 | 1.0753 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 1 | |
| 198 | ENABLED | battery tender quick connect cable | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 199 | ENABLED | battery tender quick disconnect | EXACT | null | 2.5 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 200 | ENABLED | battery tender quick disconnect extension cable | EXACT | null | 2.5 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 201 | ENABLED | battery tender quick disconnect harness | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 202 | ENABLED | battery tender quick disconnect plug usb charger 212133 | EXACT | null | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 203 | ENABLED | battery tender quick disconnect plug with usb charger | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 204 | ENABLED | battery tender quick disconnect ring terminal leads | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 205 | ENABLED | battery tender receptacle | EXACT | null | 2.5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 206 | ENABLED | battery tender replacement cable | EXACT | null | 2.5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 207 | ENABLED | battery tender reviews | EXACT | null | 2.5 | 41 | 3 | 7.3171 | 0.65 | 0.22 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 208 | ENABLED | battery tender ring | EXACT | null | 2.5 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 209 | ENABLED | battery tender ring adapter | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 210 | ENABLED | battery tender ring harness | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | |
| 211 | ENABLED | battery tender ring terminal | EXACT | null | 2.5 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | |
| 212 | ENABLED | battery tender ring terminal harness | EXACT | null | 2.5 | 104 | 4 | 3.8462 | 1.7 | 0.43 | 0 | 0 | | 0 | | 0 | | 11 | 0 |
| 213 | ENABLED | battery tender rv | EXACT | null | 2.5 | 53 | 2 | 3.7736 | 0.2 | 0.1 | 1 | 59.95 | 0.3336 | 0 | | 0 | | 10 | 1 |
| 214 | ENABLED | battery tender sae | EXACT | null | 2.5 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_109

NOCO0000562

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 215 | ENABLED | battery tender sae quick disconnect harness | EXACT | null | 2.5 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | |
| 216 | ENABLED | battery tender scooter | EXACT | null | 2.5 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 217 | ENABLED | battery tender small bag | EXACT | null | 2.5 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 218 | ENABLED | battery tender smart charge | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 219 | ENABLED | battery tender solar | EXACT | null | 2.5 | 1475 | 14 | 0.9492 | 9.14 | 0.65 | 0 | 0 | | 0 | | 0 | | 13 | 0 |
| 220 | ENABLED | battery tender solar charger | EXACT | null | 2.5 | 595 | 7 | 1.1765 | 2.86 | 0.41 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 221 | ENABLED | battery tender solar controller | EXACT | null | 2.5 | 63 | 2 | 3.1746 | 0.36 | 0.18 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 222 | ENABLED | battery tender solar panel | EXACT | null | 2.5 | 161 | 2 | 1.2422 | 1.14 | 0.57 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 223 | ENABLED | battery tender splitter | EXACT | null | 2.5 | 269 | 1 | 0.3717 | 0.29 | 0.29 | 1 | 6.21 | 4.6449 | 0 | | 0 | | 6 | 1 |
| 224 | ENABLED | battery tender terminal | EXACT | null | 2.5 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 225 | ENABLED | battery tender terminal harness | EXACT | null | 2.5 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 226 | ENABLED | battery tender tester | EXACT | null | 2.5 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 227 | ENABLED | battery tender to sae | EXACT | null | 2.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 228 | ENABLED | battery tender to usb | EXACT | null | 2.5 | 498 | 3 | 0.6024 | 2.91 | 0.97 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 229 | ENABLED | battery tender to usb plug | EXACT | null | 2.5 | 8 | 1 | 12.5 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 230 | ENABLED | battery tender trickle charger | EXACT | null | 2.5 | 253 | 6 | 2.3715 | 3.04 | 0.51 | 3 | 70.66 | 4.2969 | 0 | | 0 | | 18 | 3 |
| 231 | ENABLED | battery tender trolling motor | EXACT | null | 2.5 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 232 | ENABLED | battery tender trolling motor plug | EXACT | null | 2.5 | 237 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 233 | ENABLED | battery tender two bank | EXACT | null | 2.5 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 234 | ENABLED | battery tender usb | EXACT | null | 2.5 | 1647 | 13 | 0.7893 | 7.64 | 0.59 | 1 | 6.28 | 121.667 | 0 | | 0 | | 6 | 1 |
| 235 | ENABLED | battery tender usb adapter | EXACT | null | 2.5 | 75 | 1 | 1.3333 | 0.7 | 0.7 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 236 | ENABLED | battery tender usb cable | EXACT | null | 2.5 | 11 | 1 | 9.0909 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 1 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 237 | ENABLED | battery tender usb charger | EXACT | null | 2.5 | 493 | 4 | 0.8114 | 2.4 | 0.6 | 0 | 0 | | 0 | | 0 | | 7 | 0 |
| 238 | ENABLED | battery tender usb charger for motorcycle | EXACT | null | 2.5 | 128 | 1 | 0.7812 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 239 | ENABLED | battery tender usb motorcycle | EXACT | null | 2.5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 240 | ENABLED | battery tender usb plug | EXACT | null | 2.5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 241 | ENABLED | battery tender usb port | EXACT | null | 2.5 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 242 | ENABLED | battery tender utv | EXACT | null | 2.5 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 243 | ENABLED | battery tender vespa | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 244 | ENABLED | battery tender volt | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 245 | ENABLED | battery tender volt meter | EXACT | null | 2.5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 246 | ENABLED | battery tender voltage | EXACT | null | 2.5 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 247 | ENABLED | battery tender voltage indicator | EXACT | null | 2.5 | 125 | 1 | 0.8 | 2.08 | 2.08 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 248 | ENABLED | battery tender voltage meter | EXACT | null | 2.5 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 249 | ENABLED | battery tender voltmeter | EXACT | null | 2.5 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 250 | ENABLED | battery tender wall adapter | EXACT | null | 2.5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 251 | ENABLED | battery tender wall plug | EXACT | null | 2.5 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 252 | ENABLED | battery tender waterproof | EXACT | null | 2.5 | 568 | 12 | 2.1127 | 3.96 | 0.33 | 1 | 6.65 | 59.5217 | 0 | | 0 | | 13 | 1 |
| 253 | ENABLED | battery tender waterproof 800 | EXACT | null | 2.5 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 254 | ENABLED | battery tender waterproof 800 12v automatic battery charger and maintainer | EXACT | null | 2.5 | 21 | 1 | 4.7619 | 0.27 | 0.27 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 255 | ENABLED | battery tender waterproof charger | EXACT | null | 2.5 | | | | 0 | | | 0 | | | 0 | | | | |
| 256 | ENABLED | battery tender wire | EXACT | null | 2.5 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_111

NOCO0000562

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 257 | ENABLED | battery tender with quick disconnect | EXACT | null | 2.5 | 26 | 0 | 0 | 0 | 0 | 3 | 50.83 | 0 | 0 |  | 0 |  | 9 | 3 |
| 258 | ENABLED | battery tender with usb port | EXACT | null | 2.5 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 259 | ENABLED | battery tender wp800 | EXACT | null | 2.5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 260 | ENABLED | battery tender xtreme | EXACT | null | 2.5 |  |  |  | 0 | 0 |  | 0 |  |  |  | 0 |  |  |  |
| 261 | ENABLED | battery tender y adapter | EXACT | null | 2.5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 262 | ENABLED | battery tender y cable | EXACT | null | 2.5 | 35 | 1 | 2.8571 | 0.11 | 0.11 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 263 | ENABLED | battery tender y splitter | EXACT | null | 2.5 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 264 | ENABLED | battery tender yamaha | EXACT | null | 2.5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 265 | ENABLED | battery tender yamaha r3 | EXACT | null | 2.5 |  |  |  | 0 | 0 |  | 0 |  |  |  | 0 |  |  |  |
| 266 | ENABLED | battery tender yuasa | EXACT | null | 2.5 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 267 | ENABLED | battery tender zipper pouch | EXACT | null | 2.5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 |  | 0 | 0 |
| 268 | ENABLED | deltran battery tender junior | EXACT | null | 2.5 | 511 | 10 | 1.9569 | 2.42 | 0.24 | 2 | 123.97 | 1.9536 | 0 |  | 0 |  | 38 | 2 |
| 269 | ENABLED | deltran battery tender plus | EXACT | null | 2.5 | 949 | 14 | 1.4752 | 3.96 | 0.28 | 1 | 29 | 13.6592 | 0 |  | 0 |  | 13 | 1 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Campaign: Battery Tender | Winter Essential | Lightning Deals | CP | Save On



© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates. Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000157

# Campaign: **Battery Tender | Winter Essential | Lightning Deals | CP | Save On**

Status: Paused    Type: Sponsored Brands    Schedule: Nov 16, 2018 - Feb 1, 2020    Budget: $500.00 - Daily

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**    | Top of search: Desktop ad ⌄ |    < >    2 of 8

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000158



NOCO   Scott Gibbs   ⑦

# Campaign: **Battery Tender | Winter Essential | Lightning Deals | CP | Save On**

Status: Paused   Type: Sponsored Brands   Schedule: Nov 16, 2018 - Feb 1, 2020   Budget: $500.00 - Daily

Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | Battery Tender | Wint |
| Campaign ID | ACOTZKSL0DO4FX |
| Portfolio | zG Series | Winter Essential SBAs ▾ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Paused |
| Schedule | 11/16/2018   2/1/2020 |
| Daily budget | $ 500.00 |
| Automated bidding | |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000159

# Campaign: **Battery Tender | Winter Essential | Lightning Deals | CP | Save On**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Nov 16, 2018 - Feb 1, 2020**   Budget: **$500.00 - Daily**



Targeting

**Negative targeting**

Creative preview

Campaign settings

**Add negative keywords**   🔍 Search

Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY                                                                          NOCO0000160



# Campaign: **Battery Tender | Winter Essential | Lightning Deals | CP | Save On**

Status: **Paused**   Type: Sponsored Brands   Schedule: Nov 16, 2018 - Feb 1, 2020   Budget: $500.00 - Daily

**Targeting**
Negative targeting
Creative preview
Campaign settings

| Spend ⓘ | Sales ⓘ | ACOS ⓘ | Impressions ⓘ | + Add metric |
|---|---|---|---|---|
| **$3.83** TOTAL | **$26.95** TOTAL | **14.21%** AVERAGE | **198** TOTAL | |

Nov 1, 2018
● Sales: $26.95
● ACOS: 14.21%

Add keywords   Search   Filter by ∨          Hide chart   Columns ∨   Date range - Lifetime   Export

| | Active | ▲ Keyword | Match type ⓘ | Status | Suggested bid ⓘ | | Keyword bid ⓘ | Spend ⓘ | Orders ⓘ | Sales ⓘ | ACOS ⓘ | % of orders NTB ⓘ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 392 | | | | | | $3.83 | 1 | $26.95 | 14.21% | 100.00% |
| ☐ | | 021-0128 battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 1.25 amp battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 12 v battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 10.00 | - | - | - | - | - |
| ☐ | | 12 volt battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 12 volt trickle charger battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 10.00 | - | - | - | - | - |
| ☐ | | 12v 4 amp battery tender charger | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 12v agm car battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 10.00 | - | - | - | - | - |
| ☐ | | 12v battery tender | Exact | Delivering | ⓘ $8.01 $1.25-$12.23 | Apply | $ 10.00 | - | - | - | - | - |
| ☐ | | 12v battery tender charger | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 10.00 | - | - | - | - | - |
| ☐ | | 12v battery tender charger cable with alligator clips | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 12v battery tender deep cycle | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 12v car battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 2 bank battery tender | Exact | Delivering | ⓘ $9.35 $3.35-$11.89 | Apply | $ 10.00 | - | - | - | - | - |
| ☐ | | 2 battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 2.50 | - | - | - | - | - |
| ☐ | | 2 pack battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 3 bank battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| ☐ | | 3 battery tender | Exact | Delivering | ⓘ $1.26 $0.53-$3.95 | Apply | $ 2.50 | - | - | - | - | - |
| ☐ | | 4 bank battery tender | Exact | Delivering | ⓘ $17.45 $4.27-$21.58 | Apply | $ 10.00 | - | - | - | - | - |

Go to page   1   ‹ ›   1 - 300 of 392 results   Results per page: 300 ∨

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NOCO0000595

Campaign: Battery Tender | Winter Essential | More Than |CP

Ad preview    Top

Full-size view                                                                    ✕



© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000180


# Campaign: **Battery Tender | Winter Essential | More Than |CP**

Status: Paused   Type: Sponsored Brands   Schedule: Nov 12, 2018 - No end date   Budget: $700.00 - Daily



Targeting

Negative targeting

**Creative preview**

Campaign settings

Ad preview  | Top of search: Desktop ad ⌄ |  ‹  ›  2 of 8

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000181

# Campaign: **Battery Tender | Winter Essential | More Than |CP**

▢▢  Status: Paused   Type: Sponsored Brands   Schedule: Nov 12, 2018 - No end date   Budget: $700.00 - Daily



| | |
|---|---|
| Targeting | Campaign name |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |

Campaign name — Battery Tender | Wint

Campaign ID — AC1L9AUA6N0YQS2

Portfolio — zG Series | Winter Essential SBAs ⌄

Type — Sponsored Brands

Active / Paused — ▢  Paused
Archive this campaign

Status — Paused

Schedule — 11/12/2018   No end date

Daily budget — $ 700.00

Automated bidding — ▮▯

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000182

# Campaign: **Battery Tender | Winter Essential | More Than |CP**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Nov 12, 2018 - No end date**   Budget: **$700.00 - Daily**



| Targeting | Add negative keywords | Search | | Export |
| --- | --- | --- | --- | --- |
| **Negative targeting** | | | | |
| Creative preview | | | | |
| Campaign settings | | | | |

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY                                                                  NOCO0000183



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000202



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000600



# Campaign: **Battery Tender | Winter Essential | Winter Tender |CP**

Status: Paused  Type: Sponsored Brands  Schedule: Nov 12, 2018 - No end date  Budget: $750.00 - Daily

**Targeting**
Negative targeting
Creative preview
Campaign settings

| | Spend | Sales | ACOS | Impressions | |
|---|---|---|---|---|---|
| | $8,986.43 TOTAL | $14,768.65 TOTAL | 60.85% AVERAGE | 225,436 TOTAL | + Add metric |

Add keywords | Search | Filter by ▾ | Hide chart | Columns ▾ | Date range - Lifetime | Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 391 | | | | | | $8,986.43 | 265 | $14,768.65 | 60.85% | 77.36% |
| | | 021-0128 battery tender | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| | | 1.25 amp battery tender | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| | | 12 v battery tender | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 10.00 | - | - | - | - | - |
| | | 12 volt battery tender | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 6.00 | $21.28 | 1 | $23.95 | 88.85% | 100.00% |
| | | 12 volt trickle charger battery tender | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 10.00 | $7.06 | 1 | $79.90 | 8.84% | 100.00% |
| | | 12v 4 amp battery tender charger | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| | | 12v agm car battery tender | Exact | Delivering | $1.26 $0.63-$3.20 | Apply | $ 10.00 | - | - | - | - | - |
| | | 12v battery tender | Exact | Delivering | $8.01 $1.25-$12.23 | Apply | $ 10.00 | $11.24 | 1 | $59.95 | 18.75% | - |
| | | 12v battery tender charger | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 13.99 | - | - | - | - | - |
| | | 12v battery tender charger cable with alligator clips | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| | | 12v battery tender deep cycle | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 6.00 | - | - | - | - | - |
| | | 12v car battery tender | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 10.00 | - | - | - | - | - |
| | | 2 bank battery tender | Exact | Delivering | $9.35 $3.55-$31.99 | Apply | $ 10.00 | $12.24 | 2 | $200.96 | 6.09% | 100.00% |
| | | 2 battery tender | Exact | Delivering | $1.26 $0.53-$3.20 | Apply | $ 2.50 | - | - | - | - | - |
| | | 2 pack battery tender | Exact | Delivering | $1.26 $0.53-$3.25 | Apply | $ 6.00 | - | - | - | - | - |
| | | 3 bank battery tender | Exact | Delivering | $1.26 $0.13-$3.20 | Apply | $ 6.00 | $3.17 | - | - | - | - |
| | | 3 battery tender | Exact | Delivering | $1.26 $0.53-$3.95 | Apply | $ 2.50 | - | - | - | - | - |
| | | 4 bank battery tender | Exact | Delivering | $17.45 $4.27-$21.58 | Apply | $ 18.85 | $11.25 | 1 | $179.93 | 6.25% | 100.00% |

Go to page  1  ‹ ›  1 - 300 of 391 results  Results per page: 300 ▾

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000619

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery charger tender | EXACT | null | 6 | 41 | 1 | 2.439 | 2 | 2 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 3 | ENABLED | battery tender | EXACT | null | 6 | 29770 | 621 | 2.086 | 1374.74 | 2.21 | 59 | 3006.85 | 45.7201 | 0 | | 0 | | 1148 | 68 |
| 4 | ENABLED | battery tender 021-0123 | EXACT | null | 6 | 75 | 1 | 1.3333 | 0.4 | 0.4 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 5 | ENABLED | battery tender 12v | EXACT | null | 6 | 83 | 2 | 2.4096 | 4.57 | 2.29 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 6 | ENABLED | battery tender 2 bank | EXACT | null | 6 | 59 | 2 | 3.3898 | 1.71 | 0.86 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 7 | ENABLED | battery tender 24v | EXACT | null | 6 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 8 | ENABLED | battery tender 3a | EXACT | null | 6 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 9 | ENABLED | battery tender 3amp | EXACT | null | 6 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 10 | ENABLED | battery tender 4 bank | EXACT | null | 6 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 11 | ENABLED | battery tender 5 amp | EXACT | null | 6 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 12 | ENABLED | battery tender 6v | EXACT | null | 6 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | ENABLED | battery tender 800 | EXACT | null | 6 | 158 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 14 | ENABLED | battery tender 800 12v battery charger | EXACT | null | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 15 | ENABLED | battery tender agm | EXACT | null | 6 | 20 | 1 | 5 | 2.51 | 2.51 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 16 | ENABLED | battery tender automatic | EXACT | null | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 17 | ENABLED | battery tender automotive | EXACT | null | 6 | 11 | 1 | 9.0909 | 0.89 | 0.89 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 18 | ENABLED | battery tender battery charger | EXACT | null | 6 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 19 | ENABLED | battery tender boat | EXACT | null | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 20 | ENABLED | battery tender btl14a240c | EXACT | null | 6 | 18 | 1 | 5.5556 | 1.63 | 1.63 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 21 | ENABLED | battery tender cable | EXACT | null | 6 | 1210 | 8 | 0.6612 | 11.79 | 1.47 | 0 | 0 | | 0 | | 0 | | 18 | 0 |
| 22 | ENABLED | battery tender charger | EXACT | null | 6 | 337 | 7 | 2.0772 | 11.18 | 1.6 | 1 | 39.95 | 27.976 | 0 | | 0 | | 31 | 1 |
| 23 | ENABLED | battery tender deep cycle | EXACT | null | 6 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 24 | ENABLED | battery tender deltran | EXACT | null | 6 | 36 | 1 | 2.7778 | 1.58 | 1.58 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | ENABLED | battery tender dual | EXACT | null | 6 | 22 | 1 | 4.5455 | 1.36 | 1.36 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 26 | ENABLED | battery tender for boat | EXACT | null | 6 | 91 | 1 | 1.0989 | 1.21 | 1.21 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 27 | ENABLED | battery tender for cars | EXACT | null | 6 | 299 | 17 | 5.6856 | 40.51 | 2.38 | 0 | 0 | | 0 | | 0 | | 21 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT

DX308_125

NOCO0000620

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 28 | ENABLED | battery tender for harley davidson motorcycle | EXACT | null | 6 | 23 | 1 | 4.3478 | 2.85 | 2.85 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 29 | ENABLED | battery tender for lithium batteries | EXACT | null | 6 | 62 | 1 | 1.6129 | 1.16 | 1.16 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 30 | ENABLED | battery tender for motorcycles | EXACT | null | 6 | 474 | 8 | 1.6878 | 12.58 | 1.57 | 2 | 112.88 | 11.1409 | 0 | | 0 | | 26 | 2 |
| 31 | ENABLED | battery tender jr | EXACT | null | 6 | 1397 | 18 | 1.2885 | 35.98 | 2 | 0 | 0 | | 0 | | 0 | | 21 | 0 |
| 32 | ENABLED | battery tender jr 12 volt | EXACT | null | 6 | 73 | 1 | 1.3699 | 0.87 | 0.87 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 33 | ENABLED | battery tender junior | EXACT | null | 6 | 533 | 6 | 1.1257 | 9.66 | 1.61 | 0 | 0 | | 0 | | 0 | | 29 | 0 |
| 34 | ENABLED | battery tender lithium charger | EXACT | null | 6 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 35 | ENABLED | battery tender maintainer | EXACT | null | 6 | 13 | 1 | 7.6923 | 2.04 | 2.04 | 1 | 29.95 | 6.8253 | 0 | | 0 | | 1 | 1 |
| 36 | ENABLED | battery tender marine | EXACT | null | 6 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 37 | ENABLED | battery tender motorcycle | EXACT | null | 6 | 209 | 3 | 1.4354 | 6.41 | 2.14 | 0 | 0 | | 0 | | 0 | | 8 | 0 |
| 38 | ENABLED | battery tender motorcycle charger | EXACT | null | 6 | 221 | 4 | 1.81 | 7.42 | 1.85 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 39 | ENABLED | battery tender multiple batteries | EXACT | null | 6 | 22 | 1 | 4.5455 | 0.89 | 0.89 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 40 | ENABLED | battery tender plus | EXACT | null | 6 | 1354 | 15 | 1.1078 | 33.32 | 2.22 | 3 | 139.85 | 23.8272 | 0 | | 0 | | 22 | 3 |
| 41 | ENABLED | battery tender plus 021-0128 | EXACT | null | 6 | 57 | 1 | 1.7544 | 0.4 | 0.4 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 42 | ENABLED | battery tender power plus 3 amp charger | EXACT | null | 6 | | | | 0 | 0 | 0 | 0 | | 0 | | 0 | | | |
| 43 | ENABLED | battery tender rv | EXACT | null | 6 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | ENABLED | battery tender solar | EXACT | null | 6 | 392 | 3 | 0.7653 | 3.67 | 1.22 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 45 | ENABLED | battery tender trickle charger | EXACT | null | 6 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 46 | ENABLED | battery tender waterproof | EXACT | null | 6 | 102 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 47 | ENABLED | battery tender waterproof 800 | EXACT | null | 6 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY



© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

# Campaign: **Battery Tender | Winter Essential | Winter Tender |CP**

Status: Paused   Type: Sponsored Brands   Schedule: Nov 12, 2018 - No end date   Budget: $750.00 - Daily

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**   | Top of search: Desktop ad ⌄ |  < | >   2 of 8

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO000204

# Campaign: **Battery Tender | Winter Essential | Winter Tender |CP**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Nov 12, 2018 - No end date**   Budget: **$750.00 - Daily**



| | |
|---|---|
| Targeting | |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |

**Campaign name**          Battery Tender | Wint

**Campaign ID**            ACOOJSWMRDUBKR

**Portfolio**              zG Series | Winter Essential SBAs  ⌄

**Type**                   Sponsored Brands

**Active / Paused**        ▢  Paused
                           Archive this campaign

**Status**                 Paused

**Schedule**               11/12/2018     No end date

**Daily budget**           $  750.00

**Automated bidding**      ▮▮

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY                                                                       NOCO0000205



# Campaign: **Battery Tender | Winter Essential | Winter Tender |CP**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Nov 12, 2018 - No end date**   Budget: **$750.00 - Daily**

Targeting

**Negative targeting**

Creative preview

Campaign settings

| Add negative keywords | 🔍 Search | | Export |

**No data available**

Please try adjusting your filters to see performance data

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000206

# Campaign: G Series – Keyword Harvest – Battery Tender

**Ad preview** | Top

**Full-size view** ✕



CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000226

# Campaign: G Series - Keyword Harvest - Battery Tender

Status: Paused   Type: Sponsored Brands   Schedule: Jun 14, 2018 - No end date   Budget: $500.00 - Daily

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**  | Top of search: Desktop ad ⌄ |  ‹ › | 2 of 8

Where will my ad show?



⊕ View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000227

# Campaign: **G Series - Keyword Harvest - Battery Tender**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: Jun 14, 2018 - No end date   Budget: $500.00 - Daily



Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | G Series - Keyword Ha |
| Campaign ID | AC1OD8NXAFSQDW |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Paused |
| Schedule | 6/14/2018   No end date |
| Daily budget | $ 500.00 |
| Automated bidding | |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000228

# Campaign: **G Series – Keyword Harvest – Battery Tender**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Jun 14, 2018 - No end date**   Budget: **$500.00 - Daily**



Targeting

**Negative targeting**

Creative preview

Campaign settings

[ Add negative keywords ]    🔍 Search                                        Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use.   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000220



CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2018 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000621



# Campaign: **Genius Amazon Page Ad [Tender]**

Status: Archived   Type: **Sponsored Brands**   Schedule: Apr 1, 2015 – Oct 1, 2015   Budget: $100.00 – Lifetime

| | |
|---|---|
| Targeting | Campaign name |  Genius Amazon Page / |
| Negative targeting | Campaign ID | AC2RTLJHYBVRKLT |
| Creative preview | Portfolio | No portfolio ▼ |
| **Campaign settings** | Type | Sponsored Brands |
| | Status | Archived |
| | Schedule | 4/1/2015    10/1/2015 |
| | Lifetime budget | $  100.00 |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000930

# Campaign: **Genius Amazon Page Ad [Tender]**

☐  Status: Archived   Type: **Sponsored Brands**   Schedule: **Apr 1, 2015 – Oct 1, 2015**   Budget: **$100.00 – Lifetime**



Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ  Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY                                                                                          NOCO0000940



# Campaign: **Genius Amazon Page Ad [Tender]**

Status: Archived   Type: **Sponsored Brands**   Schedule: **Apr 1, 2015 – Oct 1, 2015**   Budget: **$100.00 – Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords   ⌕ Search   Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000941



Campaign: **Genius Amazon Page Ad [Tender]**

Status: Archived   Type: Sponsored Brands   Schedule: Apr 1, 2015 – Oct 1, 2015   Budget: $100.00 - Lifetime

| Targeting | Spend | Sales | ACOS | Impressions | |
|---|---|---|---|---|---|
| Negative targeting | $46.57 TOTAL | $270.70 TOTAL | 17.2% AVERAGE | 2,797 TOTAL | + Add metric |
| Creative preview | | | | | |
| Campaign settings | | | | | |

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 122 | | | | | $46.57 | 7 | $270.70 | 17.20% | - |
| ☐ | ⬤ | 12v battery tender | Exact | Delivering | No current data | $ 0.50 | - | - | $270.70 | 17.20% | - |
| ☐ | ⬤ | 12v battery tender | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender battery lithium | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender battery lithium | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender charger | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender charger | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender junior | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender junior | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender | Phrase | Delivering | No current data | $ 0.50 | $17.32 | - | - | - | - |
| ☐ | ⬤ | battery tender | Exact | Delivering | No current data | $ 0.50 | $23.45 | 7 | $270.70 | 8.66% | - |
| ☐ | ⬤ | battery tender 12 | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender 12 | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender 12 volt | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender 12 volt | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender 12 volt 5 amp high efficiency battery charger | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender 12 volt 5 amp high efficiency battery charger | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender 12-volt 1.25-amp battery charger | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender 12-volt 1.25-amp battery charger | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |

Go to page  1  ‹ ›  1 - 122 of 122 results   Results per page: 300 ⌄

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000948

# Campaign: **Genius Amazon Page Ad [Tender]**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Apr 5, 2015 - Oct 5, 2015**   Budget: **$1,000.00 - Lifetime**



| | |
|---|---|
| Targeting | **Campaign name** |
| Negative targeting | **Campaign ID** |
| Creative preview | **Portfolio** |
| **Campaign settings** | **Type** |

**Campaign name** — Genius Amazon Page (

**Campaign ID** — AC2M3GOZASFKCSQ

**Portfolio** — No portfolio ⌄

**Type** — Sponsored Brands

**Active / Paused** — ☐ Paused
Archive this campaign

**Status** — Ended

**Schedule** — 4/5/2015   10/5/2015

**Lifetime budget** ⓘ — $ 1000.00

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use.   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000949



# Campaign: **Genius Amazon Page Ad [Tender]**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Apr 5, 2015 - Oct 5, 2015**   Budget: **$1,000.00 - Lifetime**

Targeting

Negative targeting

**Creative preview**

Campaign settings

ℹ️ Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO000950



# Campaign: **Genius Amazon Page Ad [Tender]**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Apr 5, 2015 - Oct 5, 2015**   Budget: **$1,000.00 - Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords   | Search   |

Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000951

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | PHRASE | null | 1 | 10539 | 277 | 2.6283 | 127.96 | 0.46 | 20 | 1005.3 | 12.729 | 0 | | 0 | | 400 | 22 |
| 3 | ENABLED | battery tender chargers | PHRASE | null | 1 | 134 | 7 | 5.2239 | 6 | 0.86 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 4 | ENABLED | battery tender jr | PHRASE | null | 1 | 232 | 3 | 1.2931 | 1.81 | 0.6 | 1 | 89.9 | 2.0159 | 0 | | 0 | | 3 | 2 |
| 5 | ENABLED | battery tender junior | PHRASE | null | 1 | 103 | 4 | 3.8835 | 1.18 | 0.29 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 6 | ENABLED | battery tender plus | PHRASE | null | 1 | 679 | 16 | 2.3564 | 7.25 | 0.45 | 2 | 73.97 | 9.7999 | 0 | | 0 | | 20 | 3 |
| 7 | ENABLED | battery tender plus charger | PHRASE | null | 1 | 298 | 10 | 3.3557 | 7.29 | 0.73 | 0 | 0 | | 0 | | 0 | | 16 | 0 |
| 8 | ENABLED | battery tenders | PHRASE | null | 1 | 417 | 17 | 4.0767 | 4.05 | 0.24 | 3 | 127.12 | 3.1834 | 0 | | 0 | | 41 | 3 |
| 9 | ENABLED | battery tenders for | PHRASE | null | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 10 | ENABLED | car battery tender | PHRASE | null | 1 | 40 | 2 | 5 | 1.29 | 0.65 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 11 | ENABLED | car battery tender charger | PHRASE | null | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 12 | ENABLED | motorcycle battery tender | PHRASE | null | 1 | 191 | 6 | 3.1414 | 1.99 | 0.33 | 0 | 0 | | 0 | | 0 | | 3 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NOCO0000952



# Campaign: **Genius Amazon Page Ad [Tender]**

Status: Ended   Type: Sponsored Brands   Schedule: Apr 5, 2015 - Oct 5, 2015   Budget: $1,000.00 - Lifetime

Targeting
Negative targeting
Creative preview
Campaign settings

| Spend | Sales | ACOS | Impressions |
|---|---|---|---|
| **$158.82** TOTAL | **$1,296.29** TOTAL | **12.25%** AVERAGE | **12,642** TOTAL |

+ Add metric

Add keywords   Search   Filter by ▾                         Hide chart   Columns ▾   Date range - Lifetime   Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 11 | | | | | $158.82 | 26 | $1,296.29 | 12.25% | - |
| | | battery tender | Phrase | Delivering | No current data | $ 1.00 | $127.96 | 20 | $1,005.30 | 12.73% | - |
| | | battery tender chargers | Phrase | Delivering | No current data | $ 1.00 | $6.00 | - | - | - | - |
| | | battery tender jr | Phrase | Delivering | No current data | $ 1.00 | $1.81 | 1 | $89.90 | 2.02% | - |
| | | battery tender junior | Phrase | Delivering | No current data | $ 1.00 | $1.18 | - | - | - | - |
| | | battery tender plus | Phrase | Delivering | No current data | $ 1.00 | $7.25 | 2 | $73.97 | 9.80% | - |
| | | battery tender plus charger | Phrase | Delivering | No current data | $ 1.00 | $7.29 | - | - | - | - |
| | | battery tenders | Phrase | Delivering | No current data | $ 1.00 | $4.05 | 3 | $127.12 | 3.18% | - |
| | | battery tenders for | Phrase | Delivering | No current data | $ 1.00 | - | - | - | - | - |
| | | car battery tender | Phrase | Delivering | No current data | $ 1.00 | $1.29 | - | - | - | - |
| | | car battery tender charger | Phrase | Delivering | No current data | $ 1.00 | - | - | - | - | - |
| | | motorcycle battery tender | Phrase | Delivering | No current data | $ 1.00 | $1.99 | - | - | - | - |

Go to page   1   < >   1 - 11 of 11 results   Results per page: 300 ▾

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000953

# Campaign: **Genius Best Sellers Ad [Tender]**



Status: Archived   Type: **Sponsored Brands**   Schedule: **Apr 22, 2016 - Dec 12, 2016**   Budget: **$2,500.00 - Lifetime**

| | |
|---|---|
| Targeting | |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |

| Campaign name | Genius Best Sellers Ad |
|---|---|
| Campaign ID | AC2O19IOD6ZYTZX |
| Portfolio | No portfolio ▾ |
| Type | Sponsored Brands |
| Status | Archived |
| Schedule | 4/22/2016   12/12/2016 |
| Lifetime budget | $ 2500.00 |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000954

NOCO ˅    Scott Gibbs ˅   ⓘ

# Campaign: **Genius Best Sellers Ad [Tender]**

Status: Archived    Type: **Sponsored Brands**    Schedule: Apr 22, 2016 – Dec 12, 2016    Budget: $2,500.00 - Lifetime



Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ   Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000955



# Campaign: **Genius Best Sellers Ad [Tender]**

Status: Archived   Type: **Sponsored Brands**   Schedule: **Apr 22, 2016 – Dec 12, 2016**   Budget: **$2,500.00 - Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords    Search     Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000956

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | PHRASE | null | 1.5 | 335 | 14 | 4.1791 | 3.93 | 0.28 | 2 | 87.89 | 4.4694 | 0 | | 0 | | 32 | 2 |
| 3 | ENABLED | battery tender chargers | PHRASE | null | 1 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 4 | ENABLED | battery tender jr | PHRASE | null | 1 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 5 | ENABLED | battery tender junior | PHRASE | null | 1 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 6 | ENABLED | battery tender plus | PHRASE | null | 1 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 7 | ENABLED | battery tender plus charger | PHRASE | null | 1 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 8 | ENABLED | battery tenders | PHRASE | null | 1 | 357 | 16 | 4.4818 | 1.73 | 0.11 | 4 | 92.75 | 1.8603 | 0 | | 0 | | 18 | 5 |
| 9 | ENABLED | battery tenders for | PHRASE | null | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | 0 | 0 |
| 10 | ENABLED | car battery tender | PHRASE | null | 1 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 11 | ENABLED | car battery tender charger | PHRASE | null | 1 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 12 | ENABLED | motorcycle battery tender | PHRASE | null | 1 | | | | 0 | 0 | | 0 | | | | 0 | | | |



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000958

NOCO ⌄     Scott Glass ⌄   ⓘ

# Campaign: **Genius Best Sellers Ad [Tender]**

Status: Archived   Type: **Sponsored Brands**   Schedule: **Apr 5, 2015 - Nov 25, 2015**   Budget: **$2,500.00 - Lifetime**



Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | Genius Best Sellers Ad |
| Campaign ID | AC2EVFO1KQN3BII |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Status | Archived |
| Schedule | 4/5/2015   11/25/2015 |
| Lifetime budget ⓘ | $  2500.00 |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000950

# Campaign: **Genius Best Sellers Ad [Tender]**

Status: Archived   Type: **Sponsored Brands**   Schedule: **Apr 5, 2015 – Nov 25, 2015**   Budget: **$2,500.00 - Lifetime**



Targeting

Negative targeting

**Creative preview**

Campaign settings

ℹ Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY                                                                                      NOCO0000960

# Campaign: **Genius Best Sellers Ad [Tender]**

Status: Archived    Type: **Sponsored Brands**    Schedule: **Apr 5, 2015 – Nov 25, 2015**    Budget: **$2,500.00 - Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keyword    | 🔍 Search |    Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO000991

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | PHRASE | null | 1.5 | 212665 | 6591 | 3.0992 | 1859.97 | 0.28 | 522 | 22184.03 | 8.3843 | 0 | | 0 | | 8452 | 589 |
| 3 | ENABLED | battery tender chargers | PHRASE | null | 1 | 744 | 27 | 3.629 | 16.43 | 0.61 | 1 | 99.95 | 16.4386 | 0 | | 0 | | 22 | 1 |
| 4 | ENABLED | battery tender jr | PHRASE | null | 1 | 1666 | 44 | 2.6411 | 16.73 | 0.38 | 3 | 75.12 | 22.2769 | 0 | | 0 | | 65 | 3 |
| 5 | ENABLED | battery tender junior | PHRASE | null | 1 | 783 | 24 | 3.0651 | 9.97 | 0.42 | 1 | 45.95 | 21.6893 | 0 | | 0 | | 19 | 1 |
| 6 | ENABLED | battery tender plus | PHRASE | null | 1 | 5759 | 260 | 4.5147 | 80.38 | 0.31 | 30 | 1186.57 | 6.774 | 0 | | 0 | | 280 | 30 |
| 7 | ENABLED | battery tender plus charger | PHRASE | null | 1 | 3071 | 126 | 4.1029 | 39.59 | 0.31 | 11 | 755.55 | 5.24 | 0 | | 0 | | 140 | 11 |
| 8 | ENABLED | battery tenders | PHRASE | null | 1 | 6843 | 314 | 4.5886 | 78.56 | 0.25 | 20 | 1306.06 | 6.0148 | 0 | | 0 | | 471 | 25 |
| 9 | ENABLED | battery tenders for | PHRASE | null | 1 | 74 | 6 | 8.1081 | 0.6 | 0.1 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 10 | ENABLED | car battery tender | PHRASE | null | 1 | 312 | 19 | 6.0897 | 6.69 | 0.35 | 2 | 134.44 | 4.9758 | 0 | | 0 | | 21 | 2 |
| 11 | ENABLED | car battery tender charger | PHRASE | null | 1 | 5 | 1 | 20 | 0.1 | 0.1 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 12 | ENABLED | motorcycle battery tender | PHRASE | null | 1 | 1645 | 51 | 3.1003 | 16.1 | 0.32 | 5 | 218.48 | 7.3672 | 0 | | 0 | | 64 | 5 |



# Campaign: **Genius Best Sellers Ad [Tender]**

Status: Archived  Type: **Sponsored Brands**  Schedule: **Apr 5, 2015 - Nov 25, 2015**  Budget: $2,500.00 - Lifetime

**Targeting**
Negative targeting
Creative preview
Campaign settings

| | Spend | Sales | ACOS | Impressions | |
|---|---|---|---|---|---|
| | $2,125.11 TOTAL | $26,006.15 TOTAL | 8.172% AVERAGE | 233,567 TOTAL | + Add metric |

Add keywords | Search | Filter by | Hide chart | Columns | Date range - Lifetime | Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 11 | | | | | $2,125.11 | 595 | $26,006.15 | 8.17% | - |
| | | battery tender | Phrase | Delivering | No current data | $ 1.50 | $1,859.97 | 522 | $22,184.03 | 8.38% | - |
| | | battery tender chargers | Phrase | Delivering | No current data | $ 1.00 | $16.43 | 1 | $99.95 | 16.44% | - |
| | | battery tender jr | Phrase | Delivering | No current data | $ 1.00 | $16.73 | 3 | $75.12 | 22.28% | - |
| | | battery tender junior | Phrase | Delivering | No current data | $ 1.00 | $9.97 | 1 | $45.95 | 21.69% | - |
| | | battery tender plus | Phrase | Delivering | No current data | $ 1.00 | $80.38 | 30 | $1,186.57 | 6.77% | - |
| | | battery tender plus charger | Phrase | Delivering | No current data | $ 1.00 | $39.59 | 11 | $755.55 | 5.24% | - |
| | | battery tenders | Phrase | Delivering | No current data | $ 1.00 | $78.56 | 20 | $1,306.06 | 6.01% | - |
| | | battery tenders for | Phrase | Delivering | No current data | $ 1.00 | $0.60 | - | - | - | - |
| | | car battery tender | Phrase | Delivering | No current data | $ 1.00 | $6.69 | 2 | $134.44 | 4.98% | - |
| | | car battery tender charger | Phrase | Delivering | No current data | $ 1.00 | $0.10 | - | - | - | - |
| | | motorcycle battery tender | Phrase | Delivering | No current data | $ 1.00 | $16.10 | 5 | $218.48 | 7.37% | - |

Go to page 1 < > 1 - 11 of 11 results  Results per page: 300

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates. Conditions of use  Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000963

# Campaign: **NOCO Best Sellers Ad – Tender Focus**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 11, 2014 - Jun 29, 2015**   Budget: **$100.00 - Lifetime**



| | |
|---|---|
| Targeting | |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |

| | |
|---|---|
| Campaign name | NOCO Best Sellers Ad |
| Campaign ID | AC3UD8THAV086F5 |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Ended |
| Schedule | 12/11/2014    6/29/2015 |
| Lifetime budget | $  100.00 |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000964



NOCO ▾   Scott Gibbs ▾   ⓘ

# Campaign: **NOCO Best Sellers Ad - Tender Focus**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 11, 2014 - Jun 29, 2015**   Budget: **$100.00 - Lifetime**

Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ  Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000965



# Campaign: **NOCO Best Sellers Ad - Tender Focus**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 11, 2014 - Jun 29, 2015**   Budget: **$100.00 - Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords   Search   Export

## No data available

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000966

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | 12 volt battery tender | PHRASE | null | 0.36 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | | 0 | |
| 3 | ENABLED | 12v battery tender | PHRASE | null | 0.36 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | 0 | 0 |
| 4 | ENABLED | 12v battery tender chargers | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 5 | ENABLED | 12v battery tender for motorcycles | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 6 | ENABLED | 12v battery tender jr | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 7 | ENABLED | 12v battery tender plus | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 8 | ENABLED | 6v battery tender | PHRASE | null | 0.36 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 9 | TERMINATED | battery tender | PHRASE | null | 0.36 | 1556 | 9 | 0.5784 | 2.81 | 0.31 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 10 | ENABLED | battery tender 1.25 | PHRASE | null | 0.36 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 11 | ENABLED | battery tender 1.25 amp | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 12 | ENABLED | battery tender 10 bank | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 13 | ENABLED | battery tender 12 volt | PHRASE | null | 0.36 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 14 | ENABLED | battery tender 12 volt 800 ma waterproof battery charger | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 15 | ENABLED | battery tender 12-volt 1.25-amp battery charger | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 16 | ENABLED | battery tender 12v | PHRASE | null | 0.36 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 17 | ENABLED | battery tender 12v charger | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 18 | ENABLED | battery tender 12v super smart battery tender junior | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 19 | ENABLED | battery tender 1500 | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 20 | ENABLED | battery tender 2 bank | PHRASE | null | 0.36 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 21 | ENABLED | battery tender 2 pack | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 22 | ENABLED | battery tender 2-bank | PHRASE | null | 0.36 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 23 | ENABLED | battery tender 2-bank battery management system | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 24 | ENABLED | battery tender 24 volt | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | ENABLED | battery tender 240 | PHRASE | null | 0.36 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 26 | ENABLED | battery tender 240v | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 27 | ENABLED | battery tender 24v | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 28 | ENABLED | battery tender 25 | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 29 | ENABLED | battery tender 25 foot extension cord | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 30 | ENABLED | battery tender 3 bank | PHRASE | null | 0.36 | 12 | 1 | 8.3333 | 0.27 | 0.27 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 31 | ENABLED | battery tender 3 pack | PHRASE | null | 0.36 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 32 | ENABLED | battery tender 36 volt | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 33 | ENABLED | battery tender 36v | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | ENABLED | battery tender 4 amp | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 35 | ENABLED | battery tender 4 bank | PHRASE | null | 0.36 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | ENABLED | battery tender 4 pack | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 37 | ENABLED | battery tender 4 stage | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | ENABLED | battery tender 4-bank battery management system | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 39 | ENABLED | battery tender 48 volt | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 40 | ENABLED | battery tender 480 cca | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 41 | ENABLED | battery tender 5 amp | PHRASE | null | 0.36 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 42 | ENABLED | battery tender 5 amp charger | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 43 | ENABLED | battery tender 5 amp | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | ENABLED | battery tender 50 | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | 0 | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NOCO0000967

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 45 | ENABLED | battery tender 500-0017 | PHRASE | null | 0.36 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 46 | ENABLED | battery tender 5a | PHRASE | null | 0.36 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 47 | ENABLED | battery tender cable | PHRASE | null | 0.36 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 48 | ENABLED | battery tender chargers | PHRASE | null | 0.36 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 49 | ENABLED | battery tender end | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 50 | ENABLED | battery tender energizer | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 51 | ENABLED | battery tender extender | PHRASE | null | 0.36 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 52 | ENABLED | battery tender extension | PHRASE | null | 0.36 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 53 | ENABLED | battery tender extension 25 | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 54 | ENABLED | battery tender extension 6 | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 55 | ENABLED | battery tender extension cable | PHRASE | null | 0.36 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 56 | ENABLED | battery tender extension cord | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 57 | ENABLED | battery tender extension lead | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 58 | ENABLED | battery tender extension wire | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 59 | ENABLED | battery tender for atv | PHRASE | null | 0.36 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 60 | ENABLED | battery tender for boat | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 61 | ENABLED | battery tender for car | PHRASE | null | 0.36 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 62 | ENABLED | battery tender for harley | PHRASE | null | 0.36 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 63 | ENABLED | battery tender for harley davidson | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 64 | ENABLED | battery tender for lawn mower | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 65 | ENABLED | battery tender for motorcycle | PHRASE | null | 0.36 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 66 | ENABLED | battery tender for rv | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 67 | ENABLED | battery tender for street glide | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_160

NOCO0000967

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 68 | ENABLED | battery tender for two batteries | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | |
| 69 | ENABLED | battery tender jr | PHRASE | null | 0.36 | 296 | 2 | 0.6757 | 0.38 | 0.19 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 70 | ENABLED | battery tender jr 12 volt | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 71 | ENABLED | battery tender jr 12 volt 0.75 amp battery charger | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 72 | ENABLED | battery tender jr 12v | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 73 | ENABLED | battery tender jr 12v 750 ma 3 stage smart charger btjr12v021-0123 | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 74 | ENABLED | battery tender jr 2 pack | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 75 | ENABLED | battery tender jr 6 volt | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 76 | ENABLED | battery tender jr he | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 77 | ENABLED | battery tender jr high efficiency | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 78 | ENABLED | battery tender jr kit | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 79 | ENABLED | battery tender jr waterproof | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 80 | ENABLED | battery tender jr. 12v battery maintainer | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 81 | ENABLED | battery tender junior | PHRASE | null | 0.36 | 210 | 7 | 3.3333 | 2.35 | 0.34 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 82 | ENABLED | battery tender junior 021-0123 | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 83 | ENABLED | battery tender junior 12v | PHRASE | null | 0.36 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 84 | ENABLED | battery tender junior 12v battery charger | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 85 | ENABLED | battery tender junior 3 pack | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 86 | ENABLED | battery tender junior charger | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 87 | ENABLED | battery tender junior charger - 12 volt black | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 88 | ENABLED | battery tender junior he | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 89 | ENABLED | battery tender junior high efficiency | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 |
| 90 | ENABLED | battery tender junior high-efficiency 12v charger | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 91 | ENABLED | battery tender model 12248 | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 92 | ENABLED | battery tender monitor | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 93 | ENABLED | battery tender motorcycle | PHRASE | null | 0.36 | 116 | 1 | 0.8621 | 0.36 | 0.36 | 0 | 0 | | | 0 | | 0 | 0 | 0 |
| 94 | ENABLED | battery tender motorcycle 12v | PHRASE | null | 0.36 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 |
| 95 | ENABLED | battery tender motorcycle cable | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 96 | ENABLED | battery tender motorcycle usb charger adapter | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 97 | ENABLED | battery tender mount | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | | | | |
| 98 | ENABLED | battery tender pigtail | PHRASE | null | 0.36 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 |
| 99 | ENABLED | battery tender plug | PHRASE | null | 0.36 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 |
| 100 | ENABLED | battery tender plus | PHRASE | null | 0.36 | 820 | 8 | 0.9756 | 2.57 | 0.32 | 0 | 0 | | | 0 | | 0 | 0 | 0 |
| 101 | ENABLED | battery tender plus 021-0128 | PHRASE | null | 0.36 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 |
| 102 | ENABLED | battery tender plus 021-0128 12v battery charger | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 103 | ENABLED | battery tender plus 12v | PHRASE | null | 0.36 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 |
| 104 | ENABLED | battery tender plus 12v 1.25 amp 4 stage smart charger bt-021-0128 | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 105 | ENABLED | battery tender plus 12v battery charger and maintainer | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_162

NOCO0000967

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 106 | ENABLED | battery tender plus advanced battery charger | | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 107 | ENABLED | battery tender plus charger | PHRASE | null | 0.36 | 383 | 3 | 0.7833 | 1.02 | 0.34 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 108 | ENABLED | battery tender plus high efficiency | PHRASE | null | 0.36 | 8 | 1 | 12.5 | 0.29 | 0.29 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 109 | ENABLED | battery tender sae | PHRASE | null | 0.36 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 110 | ENABLED | battery tender schumacher | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 111 | ENABLED | battery tender scooter | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 112 | ENABLED | battery tender socket | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 113 | ENABLED | battery tender solar | PHRASE | null | 0.36 | 33 | 1 | 3.0303 | 0.36 | 0.36 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 114 | ENABLED | battery tender solar charger | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 115 | ENABLED | battery tender solar controller | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 116 | ENABLED | battery tender solar maintainer | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 117 | ENABLED | battery tender solar panel | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 118 | ENABLED | battery tender splitter | PHRASE | null | 0.36 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 119 | ENABLED | battery tender usb | PHRASE | null | 0.36 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 120 | ENABLED | battery tenders | PHRASE | null | 0.36 | 896 | 16 | 1.7857 | 5.59 | 0.35 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 121 | ENABLED | battery tenders 4 bank | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 122 | ENABLED | battery tenders and chargers | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 123 | ENABLED | battery tenders for harley | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 124 | ENABLED | battery tenders for motorcycles | PHRASE | null | 0.36 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 125 | ENABLED | battery tenders jr | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 126 | ENABLED | boat battery tender | PHRASE | null | 0.36 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |
| 127 | ENABLED | car battery tender cable | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 128 | ENABLED | car battery tender charger | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_163

NOCO0000967

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 129 | ENABLED | car battery tender plus charger | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | | 0 |
| 130 | ENABLED | deltran battery tender plus | PHRASE | null | 0.36 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | | 0 |
| 131 | ENABLED | motorcycle battery tender | PHRASE | null | 0.36 | 265 | 1 | 0.3774 | 0.36 | 0.36 | 0 | 0 | | | 0 | | 0 | | 0 |
| 132 | ENABLED | motorcycle battery tender 12v | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 133 | ENABLED | motorcycle battery tender accessories | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 134 | ENABLED | motorcycle battery tender cables | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 135 | ENABLED | motorcycle battery tender charger | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | | 0 |
| 136 | ENABLED | motorcycle battery tender harley | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | | 0 |
| 137 | ENABLED | motorcycle battery tender harley davidson | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | | 0 |
| 138 | ENABLED | motorcycle battery tender junior | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |
| 139 | ENABLED | motorcycle battery tender plus | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | | 0 |
| 140 | ENABLED | motorcycle battery tender plus charger | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | 0 | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_164



# Campaign: NOCO Best Sellers Ad – Tender Focus

Status: Ended   Type: Sponsored Brands   Schedule: Dec 11, 2014 - Jun 29, 2015   Budget: $100.00 - Lifetime

**Targeting**
Negative targeting
Creative preview
Campaign settings

| Spend | Sales | ACOS | Impressions |
|---|---|---|---|
| $16.35 TOTAL | $0.00 TOTAL | — | 5,855 TOTAL |

+ Add metric

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 139 | | | | | $16.35 | - | - | - | - |
| | | 12 volt battery tender | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | 12v battery tender | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | 12v battery tender chargers | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | 12v battery tender for motorcycles | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | 12v battery tender jr | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | 12v battery tender plus | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | 6v battery tender | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender | Phrase | Ineligible Details▼ | No current data | $ 0.36 | $2.81 | - | - | - | - |
| | | battery tender 1.25 | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 1.25 amp | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 10 bank | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 12 volt | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 12 volt 800 ma waterproof battery charger | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 12 volt 1.25 amp battery charger | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 12v | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 12v charger | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 12v super smart battery tender junior | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| | | battery tender 1500 | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |

Go to page  1  ‹ ›  1 - 139 of 139 results   Results per page: 300 ▼

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000968

# Campaign: **NOCO Brand Page Ad - Tender Focus #2**

Status: Ended   Type: Sponsored Brands   Schedule: Dec 30, 2014 - Jan 29, 2015   Budget: $200.00 - Lifetime



| Targeting | | |
|---|---|---|
| Negative targeting | Campaign name | NOCO Brand Page Ad |
| Creative preview | Campaign ID | AC1B4JUBOI2EPV8 |
| **Campaign settings** | Portfolio | No portfolio ▼ |
| | Type | Sponsored Brands |
| | Active / Paused | ☐ Paused |
| | | Archive this campaign |
| | Status | Ended |
| | Schedule | 12/30/2014   1/29/2015 |
| | Lifetime budget ⓘ | $ 200.00 |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000960



# Campaign: **NOCO Brand Page Ad - Tender Focus #2**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 30, 2014 - Jan 29, 2015**   Budget: $200.00 - Lifetime

Targeting

Negative targeting

**Creative preview**

Campaign settings

ℹ  Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000970



# Campaign: **NOCO Brand Page Ad - Tender Focus #2**

Status: Ended    Type: **Sponsored Brands**    Schedule: **Dec 30, 2014 - Jan 29, 2015**    Budget: **$200.00 - Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keyword    ⟳ Search    Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000971



# Campaign: NOCO Brand Page Ad - Tender Focus #2

Status: Ended   Type: Sponsored Brands   Schedule: Dec 30, 2014 - Jan 29, 2015   Budget: $200.00 - Lifetime

| Targeting | Spend ⓘ | Sales ⓘ | ACOS ⓘ | Impressions ⓘ | + Add metric |
|---|---|---|---|---|---|
| Negative targeting | $136.16 TOTAL | $0.00 TOTAL | — | 37,778 TOTAL | |
| Creative preview | | | | | |
| Campaign settings | | | | | |

Add keywords   Search   Filter by ▾                    Hide chart   Columns ▾   Date range - Lifetime   Export

| | Active | ▲ Keyword | Match type ⓘ | Status | Suggested bid ⓘ | Keyword bid ⓘ | Spend ⓘ | Orders ⓘ | Sales ⓘ | ACOS ⓘ | % of orders NTB ⓘ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 168 | | | | | $136.16 | - | - | - | - |
| ☐ | | battery tender | Exact | Ineligible Details ▾ | No current data | $ 0.50 | $3.10 | - | - | - | - |
| ☐ | | battery tender | Phrase | Delivering | No current data | $ 0.50 | $93.17 | - | - | - | - |
| ☐ | | battery tender cable | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender car battery charger | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger 12v | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger 12v | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger cables | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger for motorcycles | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger for motorcycles | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger junior | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger junior | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger maintainer | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger maintainer | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger plus | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger plus | Exact | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender charger trickler | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender chargers | Phrase | Delivering | No current data | $ 0.50 | - | - | - | - | - |
| ☐ | | battery tender chargers | Exact | Delivering | No current data | $ 0.50 | $4.59 | - | - | - | - |

Go to page  1  ‹ ›  1 - 168 of 168 results   Results per page: 300 ▾

CONFIDENTIAL - ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000980

# Campaign: **NOCO Brand Page Ad – Tender Focus**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 11, 2014 - Jun 29, 2015**   Budget: **$500.00 - Lifetime**



| | |
|---|---|
| Targeting | |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |

| | |
|---|---|
| Campaign name | NOCO Brand Page Ad |
| Campaign ID | AC2ASG77IR4IQN1 |
| Portfolio | No portfolio ∨ |
| Type | Sponsored Brands |
| Active / Paused | ⬜ Paused  \n Archive this campaign |
| Status | Ended |
| Schedule | 12/11/2014   6/29/2015 |
| Lifetime budget ⓘ | $ 500.00 |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000981



# Campaign: **NOCO Brand Page Ad - Tender Focus**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 11, 2014 - Jun 29, 2015**   Budget: **$500.00 - Lifetime**

Targeting

Negative targeting

**Creative preview**

Campaign settings

ℹ️ Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000982



# Campaign: **NOCO Brand Page Ad – Tender Focus**

Status: Ended    Type: **Sponsored Brands**    Schedule: **Dec 11, 2014 – Jun 29, 2015**    Budget: **$500.00 - Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords    ⌕ Search

Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000983

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ENABLED | 12 volt battery tender | PHRASE | null | 0.36 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 3 | ENABLED | 12v battery tender | PHRASE | null | 0.36 | 23 | 1 | 4.3478 | 0.32 | 0.32 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 4 | ENABLED | 12v battery tender chargers | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 5 | ENABLED | 12v battery tender for motorcycles | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 6 | ENABLED | 12v battery tender jr | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 7 | ENABLED | 12v battery tender plus | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 8 | ENABLED | 6v battery tender | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 9 | ENABLED | automotive battery tender | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 10 | ENABLED | battery tender | PHRASE | null | 0.36 | 18915 | 170 | 0.8988 | 38.38 | 0.23 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 11 | ENABLED | battery tender 4 bank | PHRASE | null | 0.36 | 14 | 2 | 14.2857 | 0.57 | 0.28 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 12 | ENABLED | battery tender cable | PHRASE | null | 0.36 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | ENABLED | battery tender chargers | PHRASE | null | 0.36 | 130 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 14 | ENABLED | battery tender for atv | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 15 | ENABLED | battery tender for boat | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 16 | ENABLED | battery tender for car | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 17 | ENABLED | battery tender for harley | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 18 | ENABLED | battery tender for harley davidson | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 19 | ENABLED | battery tender for lawn mower | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 20 | ENABLED | battery tender for motorcycle | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 21 | ENABLED | battery tender for rv | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 22 | ENABLED | battery tender for street glide | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 23 | ENABLED | battery tender for two batteries | PHRASE | null | 0.36 | | | | 0 | | | 0 | | | | 0 | | | |
| 24 | ENABLED | battery tender jr | PHRASE | null | 0.36 | 179 | 1 | 0.5587 | 0.33 | 0.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | ENABLED | battery tender junior | PHRASE | null | 0.36 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 26 | ENABLED | battery tender motorcycle | PHRASE | null | 0.36 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 27 | ENABLED | battery tender plus | PHRASE | null | 0.36 | 534 | 5 | 0.9363 | 1.72 | 0.34 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY          NATIVELY PRODUCED IN EXCEL FORMAT
DX308_173

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 28 | ENABLED | battery tender plus charger | PHRASE | null | 0.36 | 302 | 4 | 1.3245 | 1.37 | 0.34 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 29 | ENABLED | battery tender solar | PHRASE | null | 0.36 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 30 | ENABLED | battery tender solar charger | PHRASE | null | 0.36 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 31 | ENABLED | battery tender solar controller | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 32 | ENABLED | battery tender solar maintainer | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 33 | ENABLED | battery tender solar panel | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | ENABLED | battery tender solar power | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 35 | ENABLED | battery tender usb | PHRASE | null | 0.36 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | ENABLED | battery tenders | PHRASE | null | 0.36 | 644 | 6 | 0.9317 | 2.06 | 0.34 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 37 | ENABLED | battery tenders 4 bank | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 38 | ENABLED | battery tenders and chargers | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 39 | ENABLED | battery tenders for harley | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 40 | ENABLED | battery tenders for motorcycles | PHRASE | null | 0.36 | 6 | 1 | 16.6667 | 0.33 | 0.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 41 | ENABLED | battery tenders jr | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 42 | ENABLED | motorcycle battery tender | PHRASE | null | 0.36 | 123 | 2 | 1.626 | 0.72 | 0.36 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_174



# Campaign: NOCO Brand Page Ad - Tender Focus

All campaigns

Status: Ended  Type: Sponsored Brands  Schedule: Dec 11, 2014 - Jun 29, 2015  Budget: $500.00 - Lifetime

NOCO ∨   Scott Gibbs ∨

| | | | | |
|---|---|---|---|---|
| **Spend** | **Sales** | **ACOS** | **Impressions** | **+ Add metric** |
| $45.80 TOTAL | $0.00 TOTAL | — | 21,176 TOTAL | |

**Targeting**
Negative targeting
Creative preview
Campaign settings

Add to portfolio   Search   Filter by ∨          Hide chart   Columns ∨   Date range - Lifetime   Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 41 | | | | | $45.80 | - | - | - | - |
| ☐ | ⬤ | 12 volt battery tender | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender | Phrase | Delivering | No current data | $ 0.36 | $0.32 | - | - | - | - |
| ☐ | ⬤ | 12v battery tender chargers | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender for motorcycles | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender jr | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | 12v battery tender plus | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | 6v battery tender | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | automotive battery tender | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | battery tender | Phrase | Delivering | No current data | $ 0.36 | $58.38 | - | - | - | - |
| ☐ | ⬤ | battery tender 4 bank | Phrase | Delivering | No current data | $ 0.36 | $0.57 | - | - | - | - |
| ☐ | ⬤ | battery tender cable | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | battery tender chargers | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | battery tender for atv | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | battery tender for boat | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | battery tender for car | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | battery tender for harley | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | battery tender for harley davidson | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |
| ☐ | ⬤ | battery tender for lawn mower | Phrase | Delivering | No current data | $ 0.36 | - | - | - | - | - |

Go to page  1   ‹  ›  1 - 41 of 41 results   Results per page: 300 ∨

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000985

# Campaign: **NOCO Brand Page Ad - Tender Focus**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Jan 31, 2015 - Jul 31, 2015**   Budget: **$500.00 - Lifetime**



Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | NOCO Brand Page Ad |
| Campaign ID | AC3H65HZOB9WUEX |
| Portfolio | No portfolio ∨ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Ended |
| Schedule | 1/31/2015    7/31/2015 |
| Lifetime budget | $   500.00 |

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000986



NOCO ∨     Scott Gibbs ∨   ⑦

# Campaign: **NOCO Brand Page Ad - Tender Focus**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Jan 31, 2015 - Jul 31, 2015**   Budget: **$500.00 - Lifetime**

Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ  Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000987

NOCO ⌄    Scott Gibbs ⌄   ⓘ

# Campaign: **NOCO Brand Page Ad - Tender Focus**

Status: Ended    Type: **Sponsored Brands**    Schedule: **Jan 31, 2015 - Jul 31, 2015**    Budget: **$500.00 - Lifetime**



| Targeting | | |
|---|---|---|
| **Negative targeting** | | |
| Creative preview | | |
| Campaign settings | | |

Add negative keywords    ⌕ Search                                    Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000988

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | 12v battery tender | PHRASE | null | 0.36 | 125 | 1 | 0.8 | 0.32 | 0.32 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 3 | ENABLED | 12v battery tender cable | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | 0 | | | | | |
| 4 | ENABLED | 12v battery tender charger | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 5 | ENABLED | 12v battery tender cigarette | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 6 | ENABLED | 12v battery tender jr | PHRASE | null | 0.36 | | | | 0 | | | 0 | | 0 | | | | | |
| 7 | ENABLED | 12v battery tender junior | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 8 | ENABLED | 6v battery tender | PHRASE | null | 0.36 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 9 | ENABLED | 6v battery tender plus charger | PHRASE | null | 0.36 | | | | 0 | | | 0 | | 0 | | | | | |
| 10 | ENABLED | battery tender | PHRASE | null | 0.36 | 48606 | 512 | 1.0534 | 164.33 | 0.32 | 2 | 89.9 | 182.7865 | 0 | | 0 | | 35 | 2 |
| 11 | ENABLED | battery tender chargers | PHRASE | null | 0.36 | 673 | 10 | 1.4859 | 3.29 | 0.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 12 | ENABLED | battery tender for atv | PHRASE | null | 0.36 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | ENABLED | battery tender for automobile | PHRASE | null | 0.36 | | | | 0 | | | 0 | | 0 | | | | | |
| 14 | ENABLED | battery tender for boat | PHRASE | null | 0.36 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 15 | ENABLED | battery tender for california | PHRASE | null | 0.36 | | | | 0 | | | 0 | | 0 | | | | | |
| 16 | ENABLED | battery tender for car | PHRASE | null | 0.36 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 17 | ENABLED | battery tender for harley | PHRASE | null | 0.36 | 13 | 1 | 7.6923 | 0.36 | 0.36 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 18 | ENABLED | battery tender for harley davidson | PHRASE | null | 0.36 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 19 | ENABLED | battery tender for jet ski | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 20 | ENABLED | battery tender for lawn mower | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 21 | ENABLED | battery tender for motorcycle | PHRASE | null | 0.36 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 22 | ENABLED | battery tender jr | PHRASE | null | 0.36 | 733 | 3 | 0.4093 | 0.97 | 0.32 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 23 | ENABLED | battery tender junior | PHRASE | null | 0.36 | 412 | 5 | 1.2136 | 1.62 | 0.32 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 24 | ENABLED | battery tender plus | PHRASE | null | 0.36 | 2106 | 22 | 1.0446 | 7.32 | 0.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | ENABLED | battery tender plus charger | PHRASE | null | 0.36 | 820 | 8 | 0.9756 | 2.55 | 0.32 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 26 | ENABLED | battery tender solar | PHRASE | null | 0.36 | 194 | 1 | 0.5155 | 0.34 | 0.34 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 27 | ENABLED | battery tenders | PHRASE | null | 0.36 | 1284 | 18 | 1.4019 | 5.86 | 0.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 28 | ENABLED | battery tenders 24volt | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 29 | ENABLED | battery tenders 6 volt | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 30 | ENABLED | battery tenders and chargers | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 31 | ENABLED | battery tenders for cars | PHRASE | null | 0.36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 32 | ENABLED | battery tenders for motorcycles | PHRASE | null | 0.36 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 33 | ENABLED | battery tenders jr | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | ENABLED | best battery tender | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 35 | ENABLED | car battery tender charger | PHRASE | null | 0.36 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | ENABLED | car battery tender plus | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 37 | ENABLED | car battery tender plus charger | PHRASE | null | 0.36 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | ENABLED | motorcycle battery tender | PHRASE | null | 0.36 | 709 | 8 | 1.1283 | 2.67 | 0.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 39 | ENABLED | motorcycle battery tender adapter | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 40 | ENABLED | motorcycle battery tender bmw | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 41 | ENABLED | motorcycle battery tender cable | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 42 | ENABLED | motorcycle battery tender charger | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 43 | ENABLED | motorcycle battery tender harley davidson | PHRASE | null | 0.36 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | ENABLED | motorcycle battery tender jr | PHRASE | null | 0.36 | | | | 0 | 0 | | 0 | | 0 | | 0 | | | |
| 45 | ENABLED | motorcycle battery tender plus | PHRASE | null | 0.36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 46 | ENABLED | motorcycle battery tender plus charger | PHRASE | null | 0.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308_180

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 47 | ENABLED | motorcycle battery tender usb | PHRASE | null | 0.36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT

DX308_181



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000990

**DX-308A**

# Campaign: **Battery Tender (AV1)**



▢▢ Status: Paused   Type: Sponsored Brands   Schedule: Sep 2, 2017 - No end date   Budget: $500.00 - Daily

Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | Battery Tender (AV1) |
| Campaign ID | AC1T2OWA3ZKWJDM |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Active / Paused | ▢ Paused |
| | Archive this campaign |
| Status | Paused |
| Schedule | 9/2/2017   No end date |
| Daily budget ⓘ | $ 500.00 |
| Automated bidding | ▢ |

U.S. District Court
Middle District of Florida

**DEFENDANT'S EXHIBIT**

Exhibit Number: **DX308A**

Case Number:
6:19-cv-00308-CEM-LRH

v:

Date Identified:

Date Admitted:

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000001

# Campaign: Battery Tender (AV1)

Sponsored Brands · Dep 2, 2017 – No end date · $500.00 / Daily

Overview
Search Targeting
**Creative preview**
Campaign Settings

Ad preview | Top

**Full-size view** ✕



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000002


# Campaign: **Battery Tender (AV1)**

Status: **Paused**   Type: Sponsored Brands   Schedule: **Sep 2, 2017 - No end date**   Budget: **$500.00 - Daily**

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview** | Top of search: Desktop ad ⌄ | ‹ › | 2 of 8

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000003

# Campaign: **Battery Tender (AV1)**

Status: **Paused**  Type: **Sponsored Brands**  Schedule: **Sep 2, 2017 - No end date**  Budget: **$500.00 - Daily**

Targeting

**Negative targeting**

Creative preview

Campaign settings



Add negative keywords  🔍 Search  Export

**No data available**

Please try adjusting your filters to see performance data

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

NOCO0000004



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000500

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) |
| 2 | ENABLED | 2 battery tender | PHRASE | null | 8 | 29 | 1 | 3.4483 | 1.34 |
| 3 | ENABLED | 3 battery tender | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 4 | ENABLED | 4 battery tender | PHRASE | null | 8 | 19 | 1 | 5.2632 | 1.56 |
| 5 | ENABLED | 5 battery tenders | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 6 | ENABLED | 6 battery tender | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 7 | ENABLED | ███████████████ | PHRASE | null | ████ | | | | 0 |
| 8 | ENABLED | ███████████████ | PHRASE | null | | | | | 0 |
| 9 | ENABLED | battery tender | PHRASE | null | 22 | 110076 | 1538 | 1.3972 | 6404.56 |
| 10 | ENABLED | battery tender 021-0123 | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 11 | ENABLED | battery tender 022-0165-dl-wh | PHRASE | null | 8 | | | | 0 |
| 12 | ENABLED | battery tender 022-0185g | PHRASE | null | 8 | 43 | 0 | 0 | 0 |
| 13 | ENABLED | battery tender 081-0069-6 | PHRASE | null | 8 | | | | 0 |
| 14 | ENABLED | battery tender 081-0069-6 ring terminal harness | PHRASE | null | 8 | | | | 0 |
| 15 | ENABLED | battery tender 081-0148-12 | PHRASE | null | 8 | | | | 0 |
| 16 | ENABLED | battery tender 081-0148-25 25' quick disconnect extension cable | PHRASE | null | 8 | | | | 0 |
| 17 | ENABLED | battery tender 081-0158 black quick disconnect plug with usb charger | PHRASE | null | 8 | | | | 0 |
| 18 | ENABLED | battery tender 1 amp | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 19 | ENABLED | battery tender 1.25 | PHRASE | null | 8 | 53 | 0 | 0 | 0 |
| 20 | ENABLED | battery tender 10 bank | PHRASE | null | 8 | 41 | 0 | 0 | 0 |
| 21 | ENABLED | battery tender 12.5 | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 22 | ENABLED | battery tender 12v | PHRASE | null | 8 | 320 | 3 | 0.9375 | 2.58 |
| 23 | ENABLED | battery tender 12v 1.25 amp | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 24 | ENABLED | battery tender 12v 6v | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 25 | ENABLED | battery tender 12v charger | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 26 | ENABLED | battery tender 2 amp | PHRASE | null | 8 | 15 | 0 | 0 | 0 |
| 27 | ENABLED | battery tender 2 bank | PHRASE | null | 8 | 219 | 4 | 1.8265 | 8.21 |
| 28 | ENABLED | battery tender 2 bank charger | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 29 | ENABLED | battery tender 2 pack | PHRASE | null | 8 | 29 | 1 | 3.4483 | 0.1 |
| 30 | ENABLED | battery tender 2-bank battery management system | PHRASE | null | 8 | 10 | 0 | 0 | 0 |
| 31 | ENABLED | battery tender 220v | PHRASE | null | 8 | 19 | 0 | 0 | 0 |
| 32 | ENABLED | battery tender 240 | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 33 | ENABLED | battery tender 24v | PHRASE | null | 8 | 37 | 0 | 0 | 0 |
| 34 | ENABLED | battery tender 25 | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 35 | ENABLED | battery tender 25' cable | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 36 | ENABLED | battery tender 3 amp | PHRASE | null | 8 | 248 | 2 | 0.8065 | 1.76 |
| 37 | ENABLED | battery tender 3 bank | PHRASE | null | 8 | 55 | 0 | 0 | 0 |
| 38 | ENABLED | battery tender 3 pack | PHRASE | null | 8 | 24 | 0 | 0 | 0 |
| 39 | ENABLED | battery tender 3a | PHRASE | null | 8 | 149 | 0 | 0 | 0 |
| 40 | ENABLED | battery tender 3a charger | PHRASE | null | 8 | 21 | 0 | 0 | 0 |
| 41 | ENABLED | battery tender 4 bank | PHRASE | null | 8 | 158 | 5 | 3.1646 | 3.15 |
| 42 | ENABLED | battery tender 4 pack | PHRASE | null | 8 | 15 | 0 | 0 | 0 |
| 43 | ENABLED | battery tender 4a | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 44 | ENABLED | battery tender 5 amp | PHRASE | null | 8 | 50 | 1 | 2 | 1.12 |
| 45 | ENABLED | battery tender 5a | PHRASE | null | 8 | 17 | 0 | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000501

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | 1.34 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 3 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 4 | 1.56 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 5 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 6 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 7 | 0 | | 0 | | | | 0 | | | |
| 8 | 0 | | 0 | | | | 0 | | | |
| 9 | 4.16 | 185 | 9460.68 | 67.6967 | 0 | | 0 | | 3109 | 217 |
| 10 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 11 | 0 | | 0 | | | | 0 | | | |
| 12 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | 0 | | 0 | | | | 0 | | | |
| 14 | 0 | | 0 | | | | 0 | | | |
| 15 | 0 | | 0 | | | | 0 | | | |
| 16 | 0 | | 0 | | | | 0 | | | |
| 17 | 0 | | 0 | | | | 0 | | | |
| 18 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 19 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 20 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 21 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 22 | 0.86 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 23 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 24 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 26 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 27 | 2.05 | 0 | 0 | | 0 | | 0 | | 14 | 0 |
| 28 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 29 | 0.1 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 30 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 31 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 32 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 33 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 35 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | 0.88 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 37 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 39 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 40 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 41 | 0.63 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 42 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 43 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | 1.12 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 45 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000502

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 46 | ENABLED | battery tender 6' extension | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 47 | ENABLED | battery tender 6v | PHRASE | null | 8 | 126 | 2 | 1.5873 | 2.54 |
| 48 | ENABLED | battery tender 6v 12v | PHRASE | null | 8 | 69 | 1 | 1.4493 | 0.75 |
| 49 | ENABLED | battery tender 75a | PHRASE | null | 8 | 4 | 1 | 25 | 0.78 |
| 50 | ENABLED | battery tender 800 | PHRASE | null | 8 | 218 | 5 | 2.2936 | 16.71 |
| 51 | ENABLED | battery tender 800 waterproof 12v battery charger | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 52 | ENABLED | battery tender accessories | PHRASE | null | 8 | 598 | 5 | 0.8361 | 6.98 |
| 53 | ENABLED | battery tender adapter | PHRASE | null | 8 | 103 | 1 | 0.9709 | 1.82 |
| 54 | ENABLED | battery tender adapter for motorcycle | PHRASE | null | 8 | | | | 0 |
| 55 | ENABLED | battery tender adaptor | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 56 | ENABLED | battery tender agm | PHRASE | null | 8 | 33 | 1 | 3.0303 | 0.66 |
| 57 | ENABLED | battery tender alligator | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 58 | ENABLED | battery tender alligator clips | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 59 | ENABLED | battery tender automatic | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 60 | ENABLED | battery tender automotive | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 61 | ENABLED | battery tender bank | PHRASE | null | 8 | 42 | 0 | 0 | 0 |
| 62 | ENABLED | battery tender battery | PHRASE | null | 8 | 185 | 1 | 0.5405 | 1.29 |
| 63 | ENABLED | battery tender battery charger | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 64 | ENABLED | battery tender battery charger automotive | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 65 | ENABLED | battery tender battery lithium | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 66 | ENABLED | battery tender battery meter | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 67 | ENABLED | battery tender boat | PHRASE | null | 8 | 92 | 0 | 0 | 0 |
| 68 | ENABLED | battery tender btl14a240c | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 69 | ENABLED | battery tender btl35a480c | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 70 | ENABLED | battery tender btl35a480c lithium iron phosphate battery | PHRASE | null | 8 | | | | 0 |
| 71 | ENABLED | battery tender cable | PHRASE | null | 8 | 770 | 2 | 0.2597 | 2.66 |
| 72 | ENABLED | battery tender cable connector | PHRASE | null | 8 | 29 | 0 | 0 | 0 |
| 73 | ENABLED | battery tender cell phone | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 74 | ENABLED | battery tender charger quick disconnect | PHRASE | null | 8 | 27 | 0 | 0 | 0 |
| 75 | ENABLED | battery tender chargers | PHRASE | null | 8 | 1865 | 30 | 1.6086 | 40.96 |
| 76 | ENABLED | battery tender cigarette lighter adapter | PHRASE | null | 8 | 227 | 3 | 1.3216 | 0.78 |
| 77 | ENABLED | battery tender clamps | PHRASE | null | 8 | 23 | 0 | 0 | 0 |
| 78 | ENABLED | battery tender connection | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 79 | ENABLED | battery tender connector | PHRASE | null | 8 | 152 | 0 | 0 | 0 |
| 80 | ENABLED | battery tender cord | PHRASE | null | 8 | 47 | 1 | 2.1277 | 1.65 |
| 81 | ENABLED | battery tender deltran | PHRASE | null | 8 | 33 | 0 | 0 | 0 |
| 82 | ENABLED | battery tender disconnect | PHRASE | null | 8 | 13 | 0 | 0 | 0 |
| 83 | ENABLED | battery tender dual | PHRASE | null | 8 | 68 | 1 | 1.4706 | 7.32 |
| 84 | ENABLED | battery tender dual bank | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 85 | ENABLED | battery tender dual charger | PHRASE | null | 8 | 20 | 0 | 0 | 0 |
| 86 | ENABLED | battery tender extension | PHRASE | null | 8 | 496 | 4 | 0.8065 | 11.56 |
| 87 | ENABLED | battery tender extension cable | PHRASE | null | 8 | 376 | 1 | 0.266 | 0.43 |
| 88 | ENABLED | battery tender extension cable 6 | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 89 | ENABLED | battery tender extension lead | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 90 | ENABLED | battery tender female cigarette adaptor | PHRASE | null | 8 | | | | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000503

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 47 | 1.27 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 48 | 0.75 | 1 | 38.94 | 1.9296 | 0 | | 0 | | 2 | 1 |
| 49 | 0.78 | 1 | 29.85 | 2.6212 | 0 | | 0 | | 3 | 1 |
| 50 | 3.34 | 0 | 0 | | 0 | | 0 | | 41 | 0 |
| 51 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 52 | 1.4 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 53 | 1.82 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 54 | 0 | | 0 | | | | 0 | | | |
| 55 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 56 | 0.66 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 57 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 58 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 59 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 60 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 61 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 62 | 1.29 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 63 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 64 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 65 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 66 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 67 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 68 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 69 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 70 | 0 | | 0 | | | | 0 | | | |
| 71 | 1.33 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 72 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 73 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 74 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 75 | 1.37 | 9 | 329.27 | 12.4408 | 0 | | 0 | | 60 | 9 |
| 76 | 0.26 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 77 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 78 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 79 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 80 | 1.65 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 81 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 82 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 83 | 7.32 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 84 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 85 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 86 | 2.89 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 87 | 0.43 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 88 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 89 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 90 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000504

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 91 | ENABLED | battery tender for cars | PHRASE | null | 8 | 548 | 5 | 0.9124 | 16.13 |
| 92 | ENABLED | battery tender for harley davidson | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 93 | ENABLED | battery tender for lawn mower | PHRASE | null | 8 | 41 | 2 | 4.878 | 0.58 |
| 94 | ENABLED | battery tender for lithium battery | PHRASE | null | 8 | 60 | 0 | 0 | 0 |
| 95 | ENABLED | battery tender for motorcycle | PHRASE | null | 8 | 1939 | 24 | 1.2378 | 40.98 |
| 96 | ENABLED | battery tender for multiple batteries | PHRASE | null | 8 | 41 | 3 | 7.3171 | 10.35 |
| 97 | ENABLED | battery tender for rv | PHRASE | null | 8 | 79 | 2 | 2.5316 | 1.55 |
| 98 | ENABLED | battery tender for two batteries | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 99 | ENABLED | battery tender fuse | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 100 | ENABLED | battery tender gel | PHRASE | null | 8 | 23 | 1 | 4.3478 | 2.32 |
| 101 | ENABLED | battery tender gell | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 102 | ENABLED | battery tender harley davidson motorcycle | PHRASE | null | 8 | | | | 0 |
| 103 | ENABLED | battery tender harness | PHRASE | null | 8 | 54 | 0 | 0 | 0 |
| 104 | ENABLED | battery tender high efficiency | PHRASE | null | 8 | | | | 0 |
| 105 | ENABLED | battery tender inverter | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 106 | ENABLED | battery tender jr | PHRASE | null | 8 | 1633 | 8 | 0.4899 | 10.57 |
| 107 | ENABLED | battery tender jr 12 volt | PHRASE | null | 8 | 281 | 3 | 1.0676 | 2.51 |
| 108 | ENABLED | battery tender jump starter | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 109 | ENABLED | battery tender jumper | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 110 | ENABLED | battery tender junior | PHRASE | null | 8 | 2954 | 29 | 0.9817 | 62.14 |
| 111 | ENABLED | battery tender junior 12v | PHRASE | null | 8 | 129 | 0 | 0 | 0 |
| 112 | ENABLED | battery tender junior 12v 0.75a | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 113 | ENABLED | battery tender junior 800 | PHRASE | null | 8 | | | | 0 |
| 114 | ENABLED | battery tender junior 800 022-0199-dl-wh | PHRASE | null | 8 | | | | 0 |
| 115 | ENABLED | battery tender junior lithium | PHRASE | null | 8 | 21 | 0 | 0 | 0 |
| 116 | ENABLED | battery tender kit | PHRASE | null | 8 | 42 | 0 | 0 | 0 |
| 117 | ENABLED | battery tender lcd | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 118 | ENABLED | battery tender leads | PHRASE | null | 8 | 148 | 0 | 0 | 0 |
| 119 | ENABLED | battery tender lithium | PHRASE | null | 8 | 184 | 2 | 1.087 | 1.14 |
| 120 | ENABLED | battery tender lithium charger | PHRASE | null | 8 | 73 | 2 | 2.7397 | 0.8 |
| 121 | ENABLED | battery tender lithium ion | PHRASE | null | 8 | 43 | 0 | 0 | 0 |
| 122 | ENABLED | battery tender lithium iron phosphate battery | PHRASE | null | 8 | | | | 0 |
| 123 | ENABLED | battery tender lithium motorcycle battery | PHRASE | null | 8 | 22 | 0 | 0 | 0 |
| 124 | ENABLED | battery tender male adapter | PHRASE | null | 8 | | | | 0 |
| 125 | ENABLED | battery tender marine | PHRASE | null | 8 | 74 | 1 | 1.3514 | 1.93 |
| 126 | ENABLED | battery tender marine charger | PHRASE | null | 8 | | | | 0 |
| 127 | ENABLED | battery tender meter | PHRASE | null | 8 | 13 | 0 | 0 | 0 |
| 128 | ENABLED | battery tender monitor | PHRASE | null | 8 | 12 | 1 | 8.3333 | 7.91 |
| 129 | ENABLED | battery tender motorcycle | PHRASE | null | 8 | 36 | 1 | 2.7778 | 0.1 |
| 130 | ENABLED | battery tender motorcycle charger | PHRASE | null | 8 | 63 | 1 | 1.5873 | 1.4 |
| 131 | ENABLED | battery tender motorcycle usb | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 132 | ENABLED | battery tender multiple | PHRASE | null | 8 | 20 | 1 | 5 | 1.09 |
| 133 | ENABLED | battery tender noco | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 134 | ENABLED | battery tender optima | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 135 | ENABLED | battery tender outdoor | PHRASE | null | 8 | 13 | 0 | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000505

|    | J    | K | L      | M       | N | O | P | Q | R  | S  |
|----|------|---|--------|---------|---|---|---|---|----|----|
| 91 | 3.23 | 1 | 38.94  | 41.4288 | 0 |   | 0 |   | 9  | 1  |
| 92 | 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 93 | 0.29 | 0 | 0      |         | 0 |   | 0 |   | 4  | 0  |
| 94 | 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 95 | 1.71 | 7 | 361.28 | 11.344  | 0 |   | 0 |   | 38 | 10 |
| 96 | 3.45 | 0 | 0      |         | 0 |   | 0 |   | 3  | 0  |
| 97 | 0.78 | 0 | 0      |         | 0 |   | 0 |   | 6  | 0  |
| 98 | 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 99 | 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 100| 2.32 | 0 | 0      |         | 0 |   | 0 |   | 2  | 0  |
| 101| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 102| 0    |   | 0      |         |   |   | 0 |   |    |    |
| 103| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 104| 0    |   | 0      |         |   |   | 0 |   |    |    |
| 105| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 106| 1.32 | 1 | 58.65  | 18.0151 | 0 |   | 0 |   | 12 | 1  |
| 107| 0.84 | 0 | 0      |         | 0 |   | 0 |   | 4  | 0  |
| 108| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 109| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 110| 2.14 | 1 | 79.9   | 77.7674 | 0 |   | 0 |   | 48 | 2  |
| 111| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 112| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 113| 0    |   | 0      |         |   |   | 0 |   |    |    |
| 114| 0    |   | 0      |         |   |   | 0 |   |    |    |
| 115| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 116| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 117| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 118| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 119| 0.57 | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 120| 0.4  | 0 | 0      |         | 0 |   | 0 |   | 10 | 0  |
| 121| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 122| 0    |   | 0      |         |   |   | 0 |   |    |    |
| 123| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 124| 0    |   | 0      |         |   |   | 0 |   |    |    |
| 125| 1.93 | 0 | 0      |         | 0 |   | 0 |   | 5  | 0  |
| 126| 0    |   | 0      |         |   |   | 0 |   |    |    |
| 127| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 128| 7.91 | 0 | 0      |         | 0 |   | 0 |   | 1  | 0  |
| 129| 0.1  | 0 | 0      |         | 0 |   | 0 |   | 1  | 0  |
| 130| 1.4  | 1 | 38.94  | 3.5861  | 0 |   | 0 |   | 11 | 1  |
| 131| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 132| 1.09 | 0 | 0      |         | 0 |   | 0 |   | 1  | 0  |
| 133| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 134| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |
| 135| 0    | 0 | 0      |         | 0 |   | 0 |   | 0  | 0  |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000506

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 136 | ENABLED | battery tender outlet | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 137 | ENABLED | battery tender pack | PHRASE | null | 8 | 15 | 0 | 0 | 0 |
| 138 | ENABLED | battery tender pigtail | PHRASE | null | 8 | 52 | 0 | 0 | 0 |
| 139 | ENABLED | battery tender plug | PHRASE | null | 8 | 167 | 0 | 0 | 0 |
| 140 | ENABLED | battery tender plus | PHRASE | null | 8 | 2810 | 28 | 0.9964 | 37.65 |
| 141 | ENABLED | battery tender plus 021-0128 | PHRASE | null | 8 | 8 | 1 | 12.5 | 0.84 |
| 142 | ENABLED | battery tender plus 6 volt | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 143 | ENABLED | battery tender plus high efficiency 12v 1.25a | PHRASE | null | 8 | | | | 0 |
| 144 | ENABLED | battery tender portable power pack | PHRASE | null | 8 | 55 | 0 | 0 | 0 |
| 145 | ENABLED | battery tender power plus | PHRASE | null | 8 | 57 | 0 | 0 | 0 |
| 146 | ENABLED | battery tender power plus 3 amp charger | PHRASE | null | 8 | 216 | 2 | 0.9259 | 0.51 |
| 147 | ENABLED | battery tender quick | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 148 | ENABLED | battery tender quick connect | PHRASE | null | 8 | 66 | 1 | 1.5152 | 0.61 |
| 149 | ENABLED | battery tender quick disconnect | PHRASE | null | 8 | 137 | 0 | 0 | 0 |
| 150 | ENABLED | battery tender quick disconnect extension cable | PHRASE | null | 8 | 39 | 0 | 0 | 0 |
| 151 | ENABLED | battery tender quick disconnect harness | PHRASE | null | 8 | | | | 0 |
| 152 | ENABLED | battery tender ring terminal | PHRASE | null | 8 | 13 | 0 | 0 | 0 |
| 153 | ENABLED | battery tender ring terminal harness | PHRASE | null | 8 | | | | 0 |
| 154 | ENABLED | battery tender rv | PHRASE | null | 8 | | | | 0 |
| 155 | ENABLED | battery tender sae | PHRASE | null | 8 | 36 | 0 | 0 | 0 |
| 156 | ENABLED | battery tender sae quick disconnect harness | PHRASE | null | 8 | | | | 0 |
| 157 | ENABLED | battery tender selectable | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 158 | ENABLED | battery tender socket | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 159 | ENABLED | battery tender solar | PHRASE | null | 8 | 373 | 5 | 1.3405 | 2.78 |
| 160 | ENABLED | battery tender solar charger | PHRASE | null | 8 | 208 | 2 | 0.9615 | 0.6 |
| 161 | ENABLED | battery tender solar controller | PHRASE | null | 8 | 18 | 0 | 0 | 0 |
| 162 | ENABLED | battery tender solar panel | PHRASE | null | 8 | 25 | 0 | 0 | 0 |
| 163 | ENABLED | battery tender solar power | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 164 | ENABLED | battery tender splitter | PHRASE | null | 8 | 85 | 0 | 0 | 0 |
| 165 | ENABLED | battery tender tender 022-0185g | PHRASE | null | 8 | | | | 0 |
| 166 | ENABLED | battery tender terminal | PHRASE | null | 8 | 44 | 0 | 0 | 0 |
| 167 | ENABLED | battery tender to 12v outlet | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 168 | ENABLED | battery tender to usb | PHRASE | null | 8 | 269 | 0 | 0 | 0 |
| 169 | ENABLED | battery tender trickle charger | PHRASE | null | 8 | 27 | 0 | 0 | 0 |
| 170 | ENABLED | battery tender trolling motor plug | PHRASE | null | 8 | 47 | 0 | 0 | 0 |
| 171 | ENABLED | battery tender usb | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 172 | ENABLED | battery tender usb adapter | PHRASE | null | 8 | 21 | 0 | 0 | 0 |
| 173 | ENABLED | battery tender usb charger | PHRASE | null | 8 | 123 | 1 | 0.813 | 5.67 |
| 174 | ENABLED | battery tender volt meter | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 175 | ENABLED | battery tender voltage indicator | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 176 | ENABLED | battery tender waterproof | PHRASE | null | 8 | 141 | 2 | 1.4184 | 0.71 |
| 177 | ENABLED | battery tender waterproof 800 | PHRASE | null | 8 | 29 | 0 | 0 | 0 |
| 178 | ENABLED | battery tender waterproof battery charger | PHRASE | null | 8 | | | | 0 |
| 179 | ENABLED | battery tender wifi | PHRASE | null | 8 | 46 | 1 | 2.1739 | 1.98 |
| 180 | ENABLED | battery tender wire | PHRASE | null | 8 | 27 | 1 | 3.7037 | 1.38 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000507

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 137 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 138 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 139 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 140 | 1.34 | 3 | 198.84 | 18.9373 | 0 | | 0 | | 46 | 3 |
| 141 | 0.84 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 142 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 143 | 0 | | 0 | | | | 0 | | | |
| 144 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 145 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 146 | 0.25 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 147 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 148 | 0.61 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 149 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 150 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 151 | 0 | | 0 | | | | 0 | | | |
| 152 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 153 | 0 | | 0 | | | | 0 | | | |
| 154 | 0 | | 0 | | | | 0 | | | |
| 155 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 156 | 0 | | 0 | | | | 0 | | | |
| 157 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 158 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 159 | 0.56 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 160 | 0.3 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 161 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 162 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 163 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 164 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 165 | 0 | | 0 | | | | 0 | | | |
| 166 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 167 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 168 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 169 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 170 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 171 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 172 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 173 | 5.67 | 0 | 0 | | 0 | | 0 | | 9 | 0 |
| 174 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 175 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 176 | 0.36 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 177 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 178 | 0 | | 0 | | | | 0 | | | |
| 179 | 1.98 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 180 | 1.38 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000508

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 181 | ENABLED | battery tender wire harness | PHRASE | null | 8 | | | | 0 |
| 182 | ENABLED | battery tender wireless | PHRASE | null | 8 | 29 | 0 | 0 | 0 |
| 183 | ENABLED | battery tender y cable | PHRASE | null | 8 | 17 | 1 | 5.8824 | 0.16 |
| 184 | ENABLED | battery tender zipper pouch | PHRASE | null | 8 | | | | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000509

|     | J    | K | L | M | N | O | P | Q | R | S |
|-----|------|---|---|---|---|---|---|---|---|---|
| 181 | 0    |   | 0 |   |   |   | 0 |   |   |   |
| 182 | 0    | 0 | 0 |   | 0 |   | 0 |   | 0 | 0 |
| 183 | 0.16 | 0 | 0 |   | 0 |   | 0 |   | 0 | 0 |
| 184 | 0    |   | 0 |   |   |   | 0 |   |   |   |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000510

**DX-308B**

# Campaign: Battery Tender (AV2)

Ad preview



Full-size view

SPONSORED BY NOCO
**Do More Than Just A Battery Tender. Save Now.**
Shop now ›

NOCO Genius GT50 6V/12V .75 Amp Battery Charger and Maintainer
★★★★★ 1,137
✓prime

NOCO Genius G1100 6V/12V 1.1 Amp Battery Charger and Maintainer
★★★★☆ 973
✓prime

NOCO Genius G4 6V/12V 4.4 Amp 4-Bank Battery Charger and Maintainer
★★★★☆ 159
✓prime

Advertisement

U.S. District Court
Middle District of Florida

**DEFENDANT'S EXHIBIT**

Exhibit Number: **DX308B**

Case Number:
6:19-cv-00308-CEM-LRB

v.

Date Identified: _____

Date Admitted: _____

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon, Inc. or its affiliates. Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000016



# Campaign: **Battery Tender (AV2)**

☐ Status: **Paused**  Type: **Sponsored Brands**  Schedule: **Sep 2, 2017 – No end date**  Budget: **$500.00 – Daily**

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**  | Top of search: Desktop ad ⌄ |  < | >  2 of 8

Where will my ad show?



🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000017

# Campaign: **Battery Tender (AV2)**

Status: Paused  Type: Sponsored Brands  Schedule: Sep 2, 2017 - No end date  Budget: $500.00 - Daily

| | |
|---|---|
| Targeting | |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |



Campaign name                     Battery Tender (AV2)

Campaign ID                       ACIP4HCICQ9U0S

Portfolio                         No portfolio ˅

Type                              Sponsored Brands

Active / Paused                   ▢ Paused
                                  Archive this campaign

Status                            Paused

Schedule                          9/2/2017    No end date

Daily budget ⓘ                    $ 500.00

Automated bidding                 ▮▯

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

NOCO0000018

# Campaign: **Battery Tender (AV2)**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Sep 2, 2017 – No end date**   Budget: **$500.00 – Daily**



Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords   🔍 Search                                   Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000019



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000511

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) |
| 2 | ENABLED | 2 battery tender | PHRASE | null | 8 | 20 | 0 | 0 | 0 |
| 3 | ENABLED | 3 battery tender | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 4 | ENABLED | 4 battery tender | PHRASE | null | 8 | 10 | 1 | 10 | 6.3 |
| 5 | ENABLED | 5 battery tenders | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 6 | ENABLED | 6 battery tender | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 7 | ENABLED | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | PHRASE | null | ▓▓▓▓▓ | | | | 0 |
| 8 | ENABLED | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | PHRASE | null | | | | | 0 |
| 9 | ENABLED | battery tender | PHRASE | null | 22 | 84928 | 979 | 1.1527 | 4623.51 |
| 10 | ENABLED | battery tender 021-0123 | PHRASE | null | 8 | 6 | 1 | 16.6667 | 6.65 |
| 11 | ENABLED | battery tender 022-0165-dl-wh | PHRASE | null | 8 | | | | 0 |
| 12 | ENABLED | battery tender 022-0185g | PHRASE | null | 8 | 25 | 0 | 0 | 0 |
| 13 | ENABLED | battery tender 081-0069-6 | PHRASE | null | 8 | | | | 0 |
| 14 | ENABLED | battery tender 081-0069-6 ring terminal harness | PHRASE | null | 8 | | | | 0 |
| 15 | ENABLED | battery tender 081-0148-12 | PHRASE | null | 8 | | | | 0 |
| 16 | ENABLED | battery tender 081-0148-25 25' quick disconnect extension cable | PHRASE | null | 8 | | | | 0 |
| 17 | ENABLED | battery tender 081-0158 black quick disconnect plug with usb charger | PHRASE | null | 8 | | | | 0 |
| 18 | ENABLED | battery tender 1 amp | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 19 | ENABLED | battery tender 1.25 | PHRASE | null | 8 | 32 | 0 | 0 | 0 |
| 20 | ENABLED | battery tender 10 bank | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 21 | ENABLED | battery tender 12.5 | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 22 | ENABLED | battery tender 12v | PHRASE | null | 8 | 272 | 1 | 0.3676 | 6.15 |
| 23 | ENABLED | battery tender 12v 1.25 amp | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 24 | ENABLED | battery tender 12v 6v | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 25 | ENABLED | battery tender 12v charger | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 26 | ENABLED | battery tender 2 amp | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 27 | ENABLED | battery tender 2 bank | PHRASE | null | 8 | 108 | 1 | 0.9259 | 3.2 |
| 28 | ENABLED | battery tender 2 bank charger | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 29 | ENABLED | battery tender 2 pack | PHRASE | null | 8 | 24 | 0 | 0 | 0 |
| 30 | ENABLED | battery tender 2-bank battery management system | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 31 | ENABLED | battery tender 220v | PHRASE | null | 8 | 19 | 0 | 0 | 0 |
| 32 | ENABLED | battery tender 240 | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 33 | ENABLED | battery tender 24v | PHRASE | null | 8 | 36 | 1 | 2.7778 | 1.29 |
| 34 | ENABLED | battery tender 25 | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 35 | ENABLED | battery tender 25' cable | PHRASE | null | 8 | 6 | 0 | 0 | 0 |
| 36 | ENABLED | battery tender 3 amp | PHRASE | null | 8 | 198 | 0 | 0 | 0 |
| 37 | ENABLED | battery tender 3 bank | PHRASE | null | 8 | 31 | 0 | 0 | 0 |
| 38 | ENABLED | battery tender 3 pack | PHRASE | null | 8 | 15 | 0 | 0 | 0 |
| 39 | ENABLED | battery tender 3a | PHRASE | null | 8 | 108 | 0 | 0 | 0 |
| 40 | ENABLED | battery tender 3a charger | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 41 | ENABLED | battery tender 4 bank | PHRASE | null | 8 | 147 | 1 | 0.6803 | 3.91 |
| 42 | ENABLED | battery tender 4 pack | PHRASE | null | 8 | 10 | 0 | 0 | 0 |
| 43 | ENABLED | battery tender 4a | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 44 | ENABLED | battery tender 5 amp | PHRASE | null | 8 | 33 | 1 | 3.0303 | 3.08 |
| 45 | ENABLED | battery tender 5a | PHRASE | null | 8 | 9 | 0 | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000512

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 3 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 4 | 6.3 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 5 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 6 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 7 | 0 | | 0 | | | | 0 | | | |
| 8 | 0 | | 0 | | | | 0 | | | |
| 9 | 4.72 | 115 | 5361.5 | 86.2354 | 0 | | 0 | | 1760 | 130 |
| 10 | 6.65 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 11 | 0 | | 0 | | | | 0 | | | |
| 12 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 13 | 0 | | 0 | | | | 0 | | | |
| 14 | 0 | | 0 | | | | 0 | | | |
| 15 | 0 | | 0 | | | | 0 | | | |
| 16 | 0 | | 0 | | | | 0 | | | |
| 17 | 0 | | 0 | | | | 0 | | | |
| 18 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 19 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 20 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 21 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 22 | 6.15 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 23 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 24 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 25 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 26 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 27 | 3.2 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 28 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 29 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 30 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 31 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 32 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 33 | 1.29 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 34 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 35 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 36 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 37 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 38 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 39 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 40 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 41 | 3.91 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 42 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 43 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 44 | 3.08 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 45 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000513

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 46 | ENABLED | battery tender 6' extension | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 47 | ENABLED | battery tender 6v | PHRASE | null | 8 | 114 | 4 | 3.5088 | 13.1 |
| 48 | ENABLED | battery tender 6v 12v | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 49 | ENABLED | battery tender 75a | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 50 | ENABLED | battery tender 800 | PHRASE | null | 8 | 174 | 2 | 1.1494 | 10.44 |
| 51 | ENABLED | battery tender 800 waterproof 12v battery charger | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 52 | ENABLED | battery tender accessories | PHRASE | null | 8 | 295 | 6 | 2.0339 | 23.71 |
| 53 | ENABLED | battery tender adapter | PHRASE | null | 8 | 85 | 1 | 1.1765 | 7.23 |
| 54 | ENABLED | battery tender adapter for motorcycle | PHRASE | null | 8 | | | | 0 |
| 55 | ENABLED | battery tender adaptor | PHRASE | null | 8 | 4 | 0 | 0 | 0 |
| 56 | ENABLED | battery tender agm | PHRASE | null | 8 | 34 | 0 | 0 | 0 |
| 57 | ENABLED | battery tender alligator | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 58 | ENABLED | battery tender alligator clips | PHRASE | null | 8 | | | | 0 |
| 59 | ENABLED | battery tender automatic | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 60 | ENABLED | battery tender automotive | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 61 | ENABLED | battery tender bank | PHRASE | null | 8 | 43 | 1 | 2.3256 | 0.2 |
| 62 | ENABLED | battery tender battery | PHRASE | null | 8 | 191 | 1 | 0.5236 | 2.23 |
| 63 | ENABLED | battery tender battery charger | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 64 | ENABLED | battery tender battery charger automotive | PHRASE | null | 8 | | | | 0 |
| 65 | ENABLED | battery tender battery lithium | PHRASE | null | 8 | 23 | 1 | 4.3478 | 1.87 |
| 66 | ENABLED | battery tender battery meter | PHRASE | null | 8 | 6 | 0 | 0 | 0 |
| 67 | ENABLED | battery tender boat | PHRASE | null | 8 | 77 | 1 | 1.2987 | 0.25 |
| 68 | ENABLED | battery tender btl14a240c | PHRASE | null | 8 | 27 | 0 | 0 | 0 |
| 69 | ENABLED | battery tender btl35a480c | PHRASE | null | 8 | 7 | 0 | 0 | 0 |
| 70 | ENABLED | battery tender btl35a480c lithium iron phosphate battery | PHRASE | null | 8 | | | | 0 |
| 71 | ENABLED | battery tender cable | PHRASE | null | 8 | 861 | 5 | 0.5807 | 20.63 |
| 72 | ENABLED | battery tender cable connector | PHRASE | null | 8 | 19 | 0 | 0 | 0 |
| 73 | ENABLED | battery tender cell phone | PHRASE | null | 8 | 8 | 0 | 0 | 0 |
| 74 | ENABLED | battery tender charger quick disconnect | PHRASE | null | 8 | 30 | 0 | 0 | 0 |
| 75 | ENABLED | battery tender chargers | PHRASE | null | 8 | 1194 | 21 | 1.7588 | 75.28 |
| 76 | ENABLED | battery tender cigarette lighter adapter | PHRASE | null | 8 | 181 | 0 | 0 | 0 |
| 77 | ENABLED | battery tender clamps | PHRASE | null | 8 | 11 | 0 | 0 | 0 |
| 78 | ENABLED | battery tender connection | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 79 | ENABLED | battery tender connector | PHRASE | null | 8 | 86 | 0 | 0 | 0 |
| 80 | ENABLED | battery tender cord | PHRASE | null | 8 | 67 | 1 | 1.4925 | 7.21 |
| 81 | ENABLED | battery tender deltran | PHRASE | null | 8 | 28 | 0 | 0 | 0 |
| 82 | ENABLED | battery tender disconnect | PHRASE | null | 8 | 10 | 0 | 0 | 0 |
| 83 | ENABLED | battery tender dual | PHRASE | null | 8 | 49 | 0 | 0 | 0 |
| 84 | ENABLED | battery tender dual bank | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 85 | ENABLED | battery tender dual charger | PHRASE | null | 8 | 5 | 0 | 0 | 0 |
| 86 | ENABLED | battery tender extension | PHRASE | null | 8 | 478 | 2 | 0.4184 | 4.64 |
| 87 | ENABLED | battery tender extension cable | PHRASE | null | 8 | 308 | 2 | 0.6494 | 2.34 |
| 88 | ENABLED | battery tender extension cable 6 | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 89 | ENABLED | battery tender extension lead | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 90 | ENABLED | battery tender female cigarette adaptor | PHRASE | null | 8 | | | | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000514

| | J | K | L | M | N | O | P | Q | R | S |
|----|------|---|--------|----------|---|---|---|---|----|---|
| 46 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 47 | 3.27 | 1 | 29.95 | 43.7264 | 0 | | 0 | | 7 | 1 |
| 48 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 49 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 50 | 5.22 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 51 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 52 | 3.95 | 1 | 15.99 | 148.2797 | 0 | | 0 | | 11 | 1 |
| 53 | 7.23 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 54 | 0 | | 0 | | | | 0 | | | |
| 55 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 56 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 57 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 58 | 0 | | 0 | | | | 0 | | | |
| 59 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 60 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 61 | 0.2 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 62 | 2.23 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 63 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 64 | 0 | | 0 | | | | 0 | | | |
| 65 | 1.87 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 66 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 67 | 0.25 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 68 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 69 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 70 | 0 | | 0 | | | | 0 | | | |
| 71 | 4.13 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 72 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 73 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 74 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 75 | 3.58 | 5 | 166.76 | 45.1428 | 0 | | 0 | | 43 | 5 |
| 76 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 77 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 78 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 79 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 80 | 7.21 | 1 | 10.16 | 70.9341 | 0 | | 0 | | 1 | 1 |
| 81 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 82 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 83 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 84 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 85 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 86 | 2.32 | 1 | 161.96 | 2.8679 | 0 | | 0 | | 15 | 1 |
| 87 | 1.17 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 88 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 89 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 90 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000515

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 91 | ENABLED | battery tender for cars | PHRASE | null | | 8 | 324 | 2 | 0.6173 | 3.24 |
| 92 | ENABLED | battery tender for harley davidson | PHRASE | null | | 8 | 25 | 0 | 0 | 0 |
| 93 | ENABLED | battery tender for lawn mower | PHRASE | null | | 8 | 22 | 0 | 0 | 0 |
| 94 | ENABLED | battery tender for lithium battery | PHRASE | null | | 8 | 54 | 1 | 1.8519 | 3.75 |
| 95 | ENABLED | battery tender for motorcycle | PHRASE | null | | 8 | | | | 0 |
| 96 | ENABLED | battery tender for multiple batteries | PHRASE | null | | 8 | 25 | 0 | 0 | 0 |
| 97 | ENABLED | battery tender for rv | PHRASE | null | | 8 | 48 | 0 | 0 | 0 |
| 98 | ENABLED | battery tender for two batteries | PHRASE | null | | 8 | 7 | 0 | 0 | 0 |
| 99 | ENABLED | battery tender fuse | PHRASE | null | | 8 | 10 | 0 | 0 | 0 |
| 100 | ENABLED | battery tender gel | PHRASE | null | | 8 | 20 | 0 | 0 | 0 |
| 101 | ENABLED | battery tender gell | PHRASE | null | | 8 | 4 | 0 | 0 | 0 |
| 102 | ENABLED | battery tender harley davidson motorcycle | PHRASE | null | | 8 | | | | 0 |
| 103 | ENABLED | battery tender harness | PHRASE | null | | 8 | 52 | 0 | 0 | 0 |
| 104 | ENABLED | battery tender high efficiency | PHRASE | null | | 8 | 0 | 0 | | 0 |
| 105 | ENABLED | battery tender inverter | PHRASE | null | | 8 | 6 | 0 | 0 | 0 |
| 106 | ENABLED | battery tender jr | PHRASE | null | | 8 | 854 | 8 | 0.9368 | 32.14 |
| 107 | ENABLED | battery tender jr 12 volt | PHRASE | null | | 8 | 107 | 1 | 0.9346 | 1.06 |
| 108 | ENABLED | battery tender jump starter | PHRASE | null | | 8 | 4 | 0 | 0 | 0 |
| 109 | ENABLED | battery tender jumper | PHRASE | null | | 8 | 12 | 0 | 0 | 0 |
| 110 | ENABLED | battery tender junior | PHRASE | null | | 8 | 1879 | 17 | 0.9047 | 84.39 |
| 111 | ENABLED | battery tender junior 12v | PHRASE | null | | 8 | 88 | 2 | 2.2727 | 8.62 |
| 112 | ENABLED | battery tender junior 12v 0.75a | PHRASE | null | | 8 | 12 | 0 | 0 | 0 |
| 113 | ENABLED | battery tender junior 800 | PHRASE | null | | 8 | | | | 0 |
| 114 | ENABLED | battery tender junior 800 022-0199-dl-wh | PHRASE | null | | 8 | | | | 0 |
| 115 | ENABLED | battery tender junior lithium | PHRASE | null | | 8 | 9 | 0 | 0 | 0 |
| 116 | ENABLED | battery tender kit | PHRASE | null | | 8 | 39 | 2 | 5.1282 | 10.6 |
| 117 | ENABLED | battery tender lcd | PHRASE | null | | 8 | | | | 0 |
| 118 | ENABLED | battery tender leads | PHRASE | null | | 8 | 86 | 0 | 0 | 0 |
| 119 | ENABLED | battery tender lithium | PHRASE | null | | 8 | 157 | 1 | 0.6369 | 1.73 |
| 120 | ENABLED | battery tender lithium charger | PHRASE | null | | 8 | 57 | 3 | 5.2632 | 4.62 |
| 121 | ENABLED | battery tender lithium ion | PHRASE | null | | 8 | 44 | 0 | 0 | 0 |
| 122 | ENABLED | battery tender lithium iron phosphate battery | PHRASE | null | | 8 | | | | 0 |
| 123 | ENABLED | battery tender lithium motorcycle battery | PHRASE | null | | 8 | 16 | 0 | 0 | 0 |
| 124 | ENABLED | battery tender male adapter | PHRASE | null | | 8 | | | | 0 |
| 125 | ENABLED | battery tender marine | PHRASE | null | | 8 | 60 | 0 | 0 | 0 |
| 126 | ENABLED | battery tender marine charger | PHRASE | null | | 8 | 2 | 0 | 0 | 0 |
| 127 | ENABLED | battery tender meter | PHRASE | null | | 8 | 5 | 0 | 0 | 0 |
| 128 | ENABLED | battery tender monitor | PHRASE | null | | 8 | 25 | 0 | 0 | 0 |
| 129 | ENABLED | battery tender motorcycle | PHRASE | null | | 8 | 1071 | 14 | 1.3072 | 69.62 |
| 130 | ENABLED | battery tender motorcycle charger | PHRASE | null | | 8 | 36 | 0 | 0 | 0 |
| 131 | ENABLED | battery tender motorcycle usb | PHRASE | null | | 8 | 6 | 0 | 0 | 0 |
| 132 | ENABLED | battery tender multiple | PHRASE | null | | 8 | 21 | 4 | 19.0476 | 16.15 |
| 133 | ENABLED | battery tender noco | PHRASE | null | | 8 | 1 | 0 | 0 | 0 |
| 134 | ENABLED | battery tender optima | PHRASE | null | | 8 | 6 | 0 | 0 | 0 |
| 135 | ENABLED | battery tender outdoor | PHRASE | null | | 8 | 13 | 0 | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000516

| | J | K | L | M | N | O | P | Q | R | S |
|-----|------|---|--------|----------|---|---|---|---|----|---|
| 91 | 1.62 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 92 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 93 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 94 | 3.75 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 95 | 0 | | 0 | | | | 0 | | | |
| 96 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 97 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 98 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 99 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 100 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 101 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 102 | 0 | | 0 | | | | 0 | | | |
| 103 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 104 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 105 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 106 | 4.02 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 107 | 1.06 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 108 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 109 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 110 | 4.96 | 3 | 104.85 | 80.4866 | 0 | | 0 | | 23 | 3 |
| 111 | 4.31 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 112 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 113 | 0 | | 0 | | | | 0 | | | |
| 114 | 0 | | 0 | | | | 0 | | | |
| 115 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 116 | 5.3 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 117 | 0 | | 0 | | | | 0 | | | |
| 118 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 119 | 1.73 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 120 | 1.54 | 1 | 59.95 | 7.7058 | 0 | | 0 | | 13 | 1 |
| 121 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 122 | 0 | | 0 | | | | 0 | | | |
| 123 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 124 | 0 | | 0 | | | | 0 | | | |
| 125 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 126 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 127 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 128 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 129 | 4.97 | 2 | 46.9 | 148.4519 | 0 | | 0 | | 17 | 2 |
| 130 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 131 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 132 | 4.04 | 0 | 0 | | 0 | | 0 | | 8 | 0 |
| 133 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 134 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 135 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000517

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 136 | ENABLED | battery tender outlet | PHRASE | null | 8 | 9 | 0 | 0 | 0 |
| 137 | ENABLED | battery tender pack | PHRASE | null | 8 | 6 | 0 | 0 | 0 |
| 138 | ENABLED | battery tender pigtail | PHRASE | null | 8 | 57 | 1 | 1.7544 | 5.49 |
| 139 | ENABLED | battery tender plug | PHRASE | null | 8 | 158 | 0 | 0 | 0 |
| 140 | ENABLED | battery tender plus | PHRASE | null | 8 | 1770 | 16 | 0.904 | 56.16 |
| 141 | ENABLED | battery tender plus 021-0128 | PHRASE | null | 8 | 2 | 0 | 0 | 0 |
| 142 | ENABLED | battery tender plus 6 volt | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 143 | ENABLED | battery tender plus high efficiency 12v 1.25a | PHRASE | null | 8 | | | | 0 |
| 144 | ENABLED | battery tender portable power pack | PHRASE | null | 8 | 31 | 0 | 0 | 0 |
| 145 | ENABLED | battery tender power plus | PHRASE | null | 8 | 59 | 0 | 0 | 0 |
| 146 | ENABLED | battery tender power plus 3 amp charger | PHRASE | null | 8 | 144 | 2 | 1.3889 | 1.01 |
| 147 | ENABLED | battery tender quick | PHRASE | null | 8 | 20 | 0 | 0 | 0 |
| 148 | ENABLED | battery tender quick connect | PHRASE | null | 8 | 42 | 0 | 0 | 0 |
| 149 | ENABLED | battery tender quick disconnect | PHRASE | null | 8 | 113 | 0 | 0 | 0 |
| 150 | ENABLED | battery tender quick disconnect extension cable | PHRASE | null | 8 | 41 | 0 | 0 | 0 |
| 151 | ENABLED | battery tender quick disconnect harness | PHRASE | null | 8 | | | | 0 |
| 152 | ENABLED | battery tender ring terminal | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 153 | ENABLED | battery tender ring terminal harness | PHRASE | null | 8 | | | | 0 |
| 154 | ENABLED | battery tender rv | PHRASE | null | 8 | | | | 0 |
| 155 | ENABLED | battery tender sae | PHRASE | null | 8 | 34 | 0 | 0 | 0 |
| 156 | ENABLED | battery tender sae quick disconnect harness | PHRASE | null | 8 | | | | 0 |
| 157 | ENABLED | battery tender selectable | PHRASE | null | 8 | 10 | 0 | 0 | 0 |
| 158 | ENABLED | battery tender socket | PHRASE | null | 8 | 3 | 0 | 0 | 0 |
| 159 | ENABLED | battery tender solar | PHRASE | null | 8 | 398 | 4 | 1.005 | 12.17 |
| 160 | ENABLED | battery tender solar charger | PHRASE | null | 8 | 168 | 2 | 1.1905 | 6.53 |
| 161 | ENABLED | battery tender solar controller | PHRASE | null | 8 | 16 | 0 | 0 | 0 |
| 162 | ENABLED | battery tender solar panel | PHRASE | null | 8 | 28 | 1 | 3.5714 | 2.39 |
| 163 | ENABLED | battery tender solar power | PHRASE | null | 8 | | | | 0 |
| 164 | ENABLED | battery tender splitter | PHRASE | null | 8 | 75 | 0 | 0 | 0 |
| 165 | ENABLED | battery tender tender 022-0185g | PHRASE | null | 8 | | | | 0 |
| 166 | ENABLED | battery tender terminal | PHRASE | null | 8 | 31 | 0 | 0 | 0 |
| 167 | ENABLED | battery tender to 12v outlet | PHRASE | null | 8 | 1 | 0 | 0 | 0 |
| 168 | ENABLED | battery tender to usb | PHRASE | null | 8 | 359 | 1 | 0.2786 | 2.56 |
| 169 | ENABLED | battery tender trickle charger | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 170 | ENABLED | battery tender trolling motor plug | PHRASE | null | 8 | 29 | 0 | 0 | 0 |
| 171 | ENABLED | battery tender usb | PHRASE | null | 8 | | | | 0 |
| 172 | ENABLED | battery tender usb adapter | PHRASE | null | 8 | 14 | 0 | 0 | 0 |
| 173 | ENABLED | battery tender usb charger | PHRASE | null | 8 | 142 | 1 | 0.7042 | 6.91 |
| 174 | ENABLED | battery tender volt meter | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 175 | ENABLED | battery tender voltage indicator | PHRASE | null | 8 | 17 | 0 | 0 | 0 |
| 176 | ENABLED | battery tender waterproof | PHRASE | null | 8 | 83 | 0 | 0 | 0 |
| 177 | ENABLED | battery tender waterproof 800 | PHRASE | null | 8 | | | | 0 |
| 178 | ENABLED | battery tender waterproof battery charger | PHRASE | null | 8 | | | | 0 |
| 179 | ENABLED | battery tender wifi | PHRASE | null | 8 | 42 | 0 | 0 | 0 |
| 180 | ENABLED | battery tender wire | PHRASE | null | 8 | 30 | 1 | 3.3333 | 4.97 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000518

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 137 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 138 | 5.49 | 0 | 0 | | 0 | | 0 | | 4 | 0 |
| 139 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 140 | 3.51 | 5 | 251.75 | 22.3083 | 0 | | 0 | | 46 | 5 |
| 141 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 142 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 143 | 0 | | 0 | | | | 0 | | | |
| 144 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 145 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 146 | 0.51 | 0 | 0 | | 0 | | 0 | | 2 | 0 |
| 147 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 148 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 149 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 150 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 151 | 0 | | 0 | | | | 0 | | | |
| 152 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 153 | 0 | | 0 | | | | 0 | | | |
| 154 | 0 | | 0 | | | | 0 | | | |
| 155 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 156 | 0 | | 0 | | | | 0 | | | |
| 157 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 158 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 159 | 3.04 | 0 | 0 | | 0 | | 0 | | 3 | 0 |
| 160 | 3.26 | 0 | 0 | | 0 | | 0 | | 1 | 0 |
| 161 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 162 | 2.39 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 163 | 0 | | 0 | | | | 0 | | | |
| 164 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 165 | 0 | | 0 | | | | 0 | | | |
| 166 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 167 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 168 | 2.56 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 169 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 170 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 171 | 0 | | 0 | | | | 0 | | | |
| 172 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 173 | 6.91 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 174 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 175 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 176 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 177 | 0 | | 0 | | | | 0 | | | |
| 178 | 0 | | 0 | | | | 0 | | | |
| 179 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 180 | 4.97 | 0 | 0 | | 0 | | 0 | | 0 | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000519

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 181 | ENABLED | battery tender wire harness | PHRASE | null | 8 | | | | 0 |
| 182 | ENABLED | battery tender wireless | PHRASE | null | 8 | 34 | 0 | 0 | 0 |
| 183 | ENABLED | battery tender y cable | PHRASE | null | 8 | 12 | 0 | 0 | 0 |
| 184 | ENABLED | battery tender zipper pouch | PHRASE | null | 8 | | | | 0 |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000520

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 0 | | 0 | | | | 0 | | | |
| 182 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 183 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 184 | 0 | | 0 | | | | 0 | | | |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000521

# DX-308C



CONFIDENTIAL – ATTORNEYS' EYES ONLY

Campaign: **Battery Tender**



© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates. Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000032



# Campaign: **Battery Tender**

Status: **Paused**    Type: **Sponsored Brands**    Schedule: **Aug 10, 2017 - No end date**    Budget: **$500.00 - Daily**

Targeting

Negative targeting

**Creative preview**

Campaign settings

**Ad preview**    [ Top of search: Desktop ad ⌄ ]   [ < ] [ > ]   2 of 8 ⬤



Where will my ad show?

🔍 View full size

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000033



# Campaign: **Battery Tender**

Status: **Paused**   Type: **Sponsored Brands**   Schedule: **Aug 10, 2017 - No end date**   Budget: **$500.00 - Daily**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords    Search    Export

## No data available

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000034



CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates. Conditions of use Privacy notice

DX308C_5

NOCO0000522

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | PHRASE | null | 12 | 93915 | 1238 | 1.3182 | 3837.8 | 3.1 | 142 | 7325.5 | 52.3896 | 0 | | 0 | | 2475 | 174 |
| 3 | ENABLED | battery tender | EXACT | null | 12 | 106388 | 1405 | 1.3206 | 3726.68 | 2.65 | 183 | 9526.3 | 39.1199 | 0 | | 0 | | 3344 | 222 |
| 4 | ENABLED | battery tender 12v | EXACT | null | 6 | 376 | 2 | 0.5319 | 1 | 0.5 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 5 | ENABLED | battery tender chargers | EXACT | null | 14 | 1347 | 26 | 1.9302 | 63.06 | 2.43 | 2 | 89.9 | 70.1497 | 0 | | 0 | | 31 | 2 |
| 6 | ENABLED | battery tender for cars | EXACT | null | 6 | 703 | 18 | 2.5605 | 39.84 | 2.21 | 2 | 51.7 | 77.0632 | 0 | | 0 | | 28 | 3 |
| 7 | ENABLED | battery tender for motorcycle | EXACT | null | 6 | 726 | 7 | 0.9642 | 12.36 | 1.77 | 0 | 0 | | 0 | | 0 | | 6 | 0 |
| 8 | ENABLED | battery tender jr | EXACT | null | 8 | 1224 | 6 | 0.4902 | 14.73 | 2.45 | 2 | 41.9 | 35.1496 | 0 | | 0 | | 20 | 2 |
| 9 | ENABLED | battery tender jr 12 volt | EXACT | null | 6 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 |
| 10 | ENABLED | battery tender junior | EXACT | null | 6 | 1011 | 4 | 0.3956 | 11.07 | 2.77 | 0 | 0 | | 0 | | 0 | | 5 | 0 |
| 11 | ENABLED | battery tender motorcycle | EXACT | null | 6 | 1625 | 24 | 1.4769 | 76.8 | 3.2 | 0 | 0 | | 0 | | 0 | | 53 | 0 |
| 12 | ENABLED | battery tender plus | EXACT | null | 8 | 5164 | 44 | 0.8521 | 140.17 | 3.19 | 1 | 59.95 | 233.8197 | 0 | | 0 | | 72 | 1 |
| 13 | ENABLED | battery tenders | PHRASE | null | 6 | | | | 0 | | | 0 | | | 0 | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NOCO0000523

# DX-308D



# Campaign: **Battery Tender**

Status: Paused   Type: Sponsored Brands   Schedule: Feb 4, 2018 - No end date   Budget: $500.00 - Daily

Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | Battery Tender |
| Campaign ID | AC16WHOZR85OENZ |
| Portfolio | No portfolio ∨ |
| Type | Sponsored Brands |
| Active / Paused | Paused |
| | Archive this campaign |
| Status | Paused |
| Schedule | 2/4/2018    No end date |
| Daily budget | $ 500.00 |
| Automated bidding | |



U.S. District Court
Middle District of Florida

**DEFENDANT'S EXHIBIT**

Exhibit Number: **DX308D**

Case Number:
6:19-cv-00308-CEM-LRH

v.

Date Identified:

Date Admitted:

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000046



# Campaign: **Battery Tender**

Status: Paused  Type: Sponsored Brands  Schedule: Feb 4, 2018 - No end date  Budget: $500.00 - Daily

All campaigns

NOCD  Scott Gibbs  ?

- Targeting
- Negative targeting
- Creative preview
- Campaign settings

| | Spend | Sales | ACOS | Impressions | |
|---|---|---|---|---|---|
| | $7,923.52 TOTAL | $17,095.25 TOTAL | 46.35% AVERAGE | 212,786 TOTAL | + Add metric |

Add keywords   Search   Filter by ⌄          Hide chart   Columns ⌄   Date range - Lifetime   Export

| | Active | Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 12 | | | | | $7,923.52 | 532 | $17,095.25 | 46.35% | - |
| | | battery tender | Phrase | Delivering | $4.64 $3.96-$16.77 Apply | $ 12.00 | $3,837.80 | 142 | $7,325.50 | 52.39% | - |
| | | battery tender | Exact | Delivering | $1.37 $1.19-$1.38 Apply | $ 12.00 | $3,726.68 | 183 | $9,526.30 | 39.12% | - |
| | | battery tender 12v | Exact | Delivering | $2.19 $0.53-$3.29 Apply | $ 6.00 | $1.00 | - | - | - | - |
| | | battery tender chargers | Exact | Delivering | $1.26 $0.53-$3.29 Apply | $ 14.00 | $63.06 | 2 | $89.90 | 70.15% | - |
| | | battery tender for cars | Exact | Delivering | $1.26 $0.53-$3.29 Apply | $ 6.00 | $39.84 | 2 | $51.70 | 77.06% | - |
| | | battery tender for motorcycle | Exact | Delivering | $1.22 $1.22-$1.23 Apply | $ 6.00 | $12.36 | - | - | - | - |
| | | battery tender jr | Exact | Delivering | $14.95 $7.54-$19.08 Apply | $ 8.00 | $14.73 | 2 | $41.90 | 35.15% | - |
| | | battery tender jr 12 volt | Exact | Delivering | $1.26 $0.53-$3.29 Apply | $ 6.00 | - | - | - | - | - |
| | | battery tender junior | Exact | Delivering | $6.22 $6.07-$7.98 Apply | $ 6.00 | $11.07 | - | - | - | - |
| | | battery tender motorcycle | Exact | Delivering | $8.55 $1.91-$11.77 Apply | $ 6.00 | $76.80 | - | - | - | - |
| | | battery tender plus | Exact | Delivering | $19.00 $2.44-$20.33 Apply | $ 8.00 | $140.17 | 1 | $59.95 | 233.82% | - |
| | | battery tenders | Phrase | Delivering | $0.55 $0.53-$1.77 Apply | $ 6.00 | - | - | - | - | - |

Go to page  1  ‹ ›  1 - 12 of 12 results   Results per page: 50 ⌄

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

NOCO0000524

| | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ENABLED | battery tender | PHRASE | null | 3 | 55634 | 1704 | 3.0629 | 218.93 | 0.13 | 131 | 6496.92 | 3.3697 | 0 | | 0 | | 2302 | 159 |
| 3 | ENABLED | battery tender | EXACT | null | 3 | 61570 | 1812 | 2.943 | 201.35 | 0.11 | 189 | 8221.22 | 2.4491 | 0 | | 0 | | 3069 | 221 |
| 4 | ENABLED | battery tender jr | PHRASE | null | 2.5 | | | | 0 | | | 0 | | | | 0 | | | |
| 5 | ENABLED | battery tender jr | EXACT | null | 2.5 | 3290 | 67 | 2.0365 | 9.19 | 0.14 | 3 | 144.71 | 6.3514 | 0 | | 0 | | 77 | 6 |
| 6 | ENABLED | battery tender junior | EXACT | null | 2.5 | 1491 | 18 | 1.2072 | 2.03 | 0.11 | 1 | 99.95 | 2.0324 | 0 | | 0 | | 51 | 1 |
| 7 | ENABLED | battery tender junior | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 8 | ENABLED | battery tender motorcycle | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 9 | ENABLED | battery tender motorcycle | EXACT | null | 2.5 | 1231 | 47 | 3.818 | 7.16 | 0.15 | 5 | 206.86 | 3.462 | 0 | | 0 | | 73 | 5 |
| 10 | ENABLED | battery tender plus | EXACT | null | 3 | 4907 | 133 | 2.7104 | 18.33 | 0.14 | 7 | 129.92 | 14.1125 | 0 | | 0 | | 182 | 8 |
| 11 | ENABLED | battery tender plus | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 12 | ENABLED | battery tender plus charger | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 13 | ENABLED | battery tender plus charger | EXACT | null | 1 | 9495 | 396 | 4.1706 | 74.28 | 0.19 | 25 | 858.37 | 8.6531 | 0 | | 0 | | 434 | 26 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

# DX-308E

# Campaign: **Battery Tender - Headline Brand Page Ad #2**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 27, 2015 - Jun 25, 2016**   Budget: **$5,000.00 - Lifetime**

| | |
|---|---|
| **Targeting** | |
| **Negative targeting** | |
| **Creative preview** | |
| **Campaign settings** | |

| | |
|---|---|
| Campaign name | Battery Tender - Head |
| Campaign ID | ACO17LRRYWZ12V |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Active / Paused | ☐ Paused<br>Archive this campaign |
| Status | Ended |
| Schedule | 12/27/2015   6/25/2016 |
| Lifetime budget ⓘ | $ 5000.00 |



U.S. District Court
Middle District of Florida

**DEFENDANT'S EXHIBIT**

Exhibit Number: **DX308E**

Case Number:
6:19-cv-00308-CEM-LRH

v.

Date Identified:

Date Admitted:

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000053



# Campaign: **Battery Tender - Headline Brand Page Ad #2**

Status: Ended  Type: **Sponsored Brands**  Schedule: **Dec 27, 2015 - Jun 25, 2016**  Budget: **$5,000.00 - Lifetime**

Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ  Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000054



# Campaign: **Battery Tender - Headline Brand Page Ad #2**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 27, 2015 - Jun 25, 2016**   Budget: **$5,000.00 - Lifetime**

All campaigns >

NOCO   Scott Gibbs

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords    Search    Export

**No data available**

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000055



# Campaign: **Battery Tender - Headline Brand Page Ad #2**

Status: Ended  Type: **Sponsored Brands**  Schedule: **Dec 27, 2015 - Jun 25, 2016**  Budget: **$5,000.00 - Lifetime**

**Targeting**
Negative targeting
Creative preview
Campaign settings

| | | |
|---|---|---|
| Spend | Sales | ACOS | Impressions |
| **$531.27** TOTAL | **$16,157.95** TOTAL | **3.288%** AVERAGE | **137,618** TOTAL |

**+ Add metric**

Add keywords   Search   Filter by    Hide chart  Columns ⌄  Date range - Lifetime  Export

| Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total: 12 | | | | | $531.27 | 361 | $16,157.95 | 5.29% | - |
| | battery tender | Phrase | Delivering | No current data | $ 3.00 | $218.93 | 131 | $6,496.92 | 3.37% | - |
| | battery tender | Exact | Delivering | No current data | $ 5.00 | $201.35 | 189 | $8,221.22 | 2.45% | - |
| | battery tender jr | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender jr | Exact | Delivering | No current data | $ 2.50 | $9.19 | 3 | $144.71 | 6.35% | - |
| | battery tender junior | Exact | Delivering | No current data | $ 2.50 | $2.03 | 1 | $99.95 | 2.03% | - |
| | battery tender junior | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender motorcycle | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender motorcycle | Exact | Delivering | No current data | $ 2.50 | $7.16 | 5 | $206.86 | 3.46% | - |
| | battery tender plus | Exact | Delivering | No current data | $ 3.00 | $18.33 | 7 | $129.92 | 14.11% | - |
| | battery tender plus | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender plus charger | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| | battery tender plus charger | Exact | Delivering | No current data | $ 1.00 | $74.28 | 25 | $858.37 | 8.65% | - |

Go to page  1  1 - 12 of 12 results  Results per page: 300 ⌄

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use.  Privacy notice.

CONFIDENTIAL – ATTORNEYS' EYES ONLY

DX308E_4

NOCO0000526

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | EXACT | null | 3 | 33347 | 530 | 1.5893 | 61.41 | 0.12 | 67 | 2825.55 | 2.1733 | 0 | | 0 | | 933 | 77 |
| 3 | ENABLED | battery tender | PHRASE | null | 3 | 30626 | 526 | 1.7175 | 82.72 | 0.16 | 54 | 2690.46 | 3.0746 | 0 | | 0 | | 736 | 60 |
| 4 | ENABLED | battery tender jr | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 5 | ENABLED | battery tender jr | EXACT | null | 2.5 | 1951 | 27 | 1.3839 | 3.73 | 0.14 | 2 | 68 | 5.4816 | 0 | | 0 | | 35 | 2 |
| 6 | ENABLED | battery tender junior | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 7 | ENABLED | battery tender junior | EXACT | null | 2.5 | 829 | 8 | 0.965 | 0.92 | 0.11 | 1 | 39.99 | 2.3006 | 0 | | 0 | | 13 | 1 |
| 8 | ENABLED | battery tender motorcycle | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 9 | ENABLED | battery tender motorcycle | EXACT | null | 2.5 | 703 | 8 | 1.138 | 0.87 | 0.11 | 0 | 0 | | 0 | | 0 | | 9 | 0 |
| 10 | ENABLED | battery tender plus | EXACT | null | 3 | 2852 | 55 | 1.9285 | 7.45 | 0.14 | 6 | 469.03 | 1.5876 | 0 | | 0 | | 92 | 7 |
| 11 | ENABLED | battery tender plus | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 12 | ENABLED | battery tender plus charger | PHRASE | null | 2.5 | | | | 0 | 0 | | 0 | | | | 0 | | | |
| 13 | ENABLED | battery tender plus charger | EXACT | null | 1 | 6230 | 124 | 1.9904 | 24.54 | 0.2 | 9 | 372.8 | 6.5813 | 0 | | 0 | | 145 | 9 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NOCO0000527

# DX-308F



# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Ended   Type: **Sponsored Brands**   Schedule: **Dec 27, 2015 - Jun 25, 2016**   Budget: **$5,000.00 - Lifetime**

| | |
|---|---|
| Targeting | |
| Negative targeting | |
| Creative preview | |
| **Campaign settings** | |

| | |
|---|---|
| Campaign name | Battery Tender - Head |
| Campaign ID | AC2MQDCR13MSNX3 |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Active / Paused | ☐ Paused |
| | Archive this campaign |
| Status | Ended |
| Schedule | 12/27/2015   6/25/2016 |
| Lifetime budget ⓘ | $ 5000.00 |

U.S. District Court
Middle District of Florida

**DEFENDANT'S EXHIBIT**

Exhibit Number: **DX308F**

Case Number:
**6:19-cv-00308-CEM-LRH**

v.

Date Identified:

Date Admitted:

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000050



## Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Ended | Type: Sponsored Brands | Schedule: Dec 27, 2015 - Jun 25, 2016 | Budget: $5,000.00 - Lifetime

Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates. Conditions of use Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000060



CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000061



# Campaign: Battery Tender - Headline Brand Page Ad

Status: Ended  Type: Sponsored Brands  Schedule: Dec 27, 2015 - Jun 25, 2016  Budget: $5,000.00 - Lifetime

**Targeting**
Negative targeting
Creative preview
Campaign settings

| Spend | Sales | ACOS | Impressions | |
|---|---|---|---|---|
| **$181.63** TOTAL | **$6,465.83** TOTAL | **2.809%** AVERAGE | **76,538** TOTAL | + Add metric |

Add keyword   Search   Filter by ▾                              Hide chart  Columns ▾  Date range - Lifetime  Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 12 | | | | | $181.63 | 139 | $6,465.83 | 2.81% | - |
| ☐ | ▮ | battery tender | Exact | Delivering | No current data | $ 3.00 | $61.41 | 67 | $2,825.55 | 2.17% | - |
| ☐ | ▮ | battery tender | Phrase | Delivering | No current data | $ 3.00 | $82.72 | 54 | $2,690.46 | 3.07% | - |
| ☐ | ▮ | battery tender jr | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| ☐ | ▮ | battery tender jr | Exact | Delivering | No current data | $ 2.50 | $3.73 | 2 | $68.00 | 5.48% | - |
| ☐ | ▮ | battery tender junior | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| ☐ | ▮ | battery tender junior | Exact | Delivering | No current data | $ 2.50 | $0.92 | 1 | $39.99 | 2.30% | - |
| ☐ | ▮ | battery tender motorcycle | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| ☐ | ▮ | battery tender motorcycle | Exact | Delivering | No current data | $ 2.50 | $0.87 | - | - | - | - |
| ☐ | ▮ | battery tender plus | Exact | Delivering | No current data | $ 3.00 | $7.45 | 6 | $469.03 | 1.59% | - |
| ☐ | ▮ | battery tender plus | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| ☐ | ▮ | battery tender plus charger | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| ☐ | ▮ | battery tender plus charger | Exact | Delivering | No current data | $ 1.00 | $24.54 | 9 | $372.80 | 6.58% | - |

Go to page  1  ◂ ◂ ▸ ▸  1 - 12 of 12 results   Results per page: 300 ▾

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

DX308F_4

NOCO0000528

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR(%) | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS(%) | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
| 2 | ENABLED | battery tender | EXACT | null | 3 | 40805 | 1147 | 2.8109 | 295.03 | 0.26 | 117 | 5126.13 | 5.7554 | 0 | 0 | | | 1630 | 139 |
| 3 | ENABLED | battery tender | PHRASE | null | 3 | 33379 | 988 | 2.9599 | 286.58 | 0.29 | 70 | 3142.97 | 9.1182 | 0 | 0 | | | 1100 | 85 |
| 4 | ENABLED | battery tender jr | EXACT | null | 2.5 | 2494 | 42 | 1.684 | 11.26 | 0.27 | 2 | 58.01 | 19.4113 | 0 | 0 | | | 21 | 2 |
| 5 | ENABLED | battery tender jr | PHRASE | null | 2.5 | 246 | 9 | 3.6585 | 3.17 | 0.35 | 1 | 5.95 | 53.2212 | 0 | 0 | | | 3 | 1 |
| 6 | ENABLED | battery tender junior | EXACT | null | 2.5 | 1082 | 17 | 1.5712 | 4.63 | 0.27 | 0 | 0 | | 0 | 0 | | | 20 | 0 |
| 7 | ENABLED | battery tender junior | PHRASE | null | 2.5 | 230 | 9 | 3.913 | 2.96 | 0.33 | 0 | 0 | | 0 | 0 | | | 3 | 0 |
| 8 | ENABLED | battery tender motorcycle | EXACT | null | 2.5 | 690 | 17 | 2.4638 | 5.48 | 0.32 | 1 | 5.95 | 92.1655 | 0 | 0 | | | 3 | 1 |
| 9 | ENABLED | battery tender motorcycle | PHRASE | null | 2.5 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 10 | ENABLED | battery tender plus | PHRASE | null | 2.5 | 542 | 15 | 2.7675 | 5.3 | 0.35 | 1 | 11.68 | 45.377 | 0 | 0 | | | 16 | 2 |
| 11 | ENABLED | battery tender plus | EXACT | null | 3 | 3249 | 75 | 2.3084 | 25.78 | 0.34 | 8 | 381.57 | 6.755 | 0 | 0 | | | 96 | 10 |
| 12 | ENABLED | battery tender plus charger | PHRASE | null | 2.5 | 63 | 3 | 4.7619 | 1.16 | 0.39 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| 13 | ENABLED | battery tender plus charger | EXACT | null | 1 | 7305 | 232 | 3.1759 | 99.24 | 0.43 | 5 | 351 | 28.2745 | 0 | 0 | | | 203 | 8 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

NATIVELY PRODUCED IN EXCEL FORMAT
DX308F_5

# DX-308G



# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Archived   Type: **Sponsored Brands**   Schedule: **Nov 17, 2015 - May 17, 2016**   Budget: **$5,000.00 - Lifetime**

Targeting

Negative targeting

Creative preview

**Campaign settings**

| | |
|---|---|
| Campaign name | Battery Tender - Head |
| Campaign ID | AC13PJHBQD2ZUSL |
| Portfolio | No portfolio ⌄ |
| Type | Sponsored Brands |
| Status | Archived |
| Schedule | 11/17/2015    5/17/2016 |
| Lifetime budget | $ 5000.00 |

U.S. District Court
Middle District of Florida

**DEFENDANT'S EXHIBIT**

Exhibit Number: **DX308G**

Case Number:
    6:19-cv-00308-CEM-LRH

v.

Date Identified:

Date Admitted:

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000065



NOCO   Scott Gibbs

# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Archived   Type: **Sponsored Brands**   Schedule: **Nov 17, 2015 - May 17, 2016**   Budget: **$5,000.00 - Lifetime**

Targeting

Negative targeting

**Creative preview**

Campaign settings

ⓘ   Preview is not available for this campaign.

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.   Conditions of use   Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY

NOCO0000065



# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Archived    Type: **Sponsored Brands**    Schedule: **Nov 17, 2015 - May 17, 2016**    Budget: **$5,000.00 - Lifetime**

Targeting

**Negative targeting**

Creative preview

Campaign settings

Add negative keywords    Search    Export

### No data available

Please try adjusting your filters to see performance data

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.    Conditions of use    Privacy notice

CONFIDENTIAL – ATTORNEYS' EYES ONLY    NOCO0000067



# Campaign: **Battery Tender - Headline Brand Page Ad**

Status: Archived   Type: Sponsored Brands   Schedule: Nov 17, 2015 - May 17, 2016   Budget: $5,000.00 - Lifetime

**Targeting**
Negative targeting
Creative preview
Campaign settings

| Spend | Sales | ACOS | Impressions | |
|---|---|---|---|---|
| **$740.60** TOTAL | **$9,083.26** TOTAL | **8.153%** AVERAGE | **90,122** TOTAL | + Add metric |

Chart axis (left): 8k, 6k, 4k, 2k, 0
Chart axis (right): 12, 10.5, 9, 7.5, 6
Chart dates: 11/1/2015, 12/1/2015, 1/1/2016

Add keywords | Search | Filter by ˅ | Hide chart | Columns ˅ | Date range - Lifetime | Export

| | Active | ▲ Keyword | Match type | Status | Suggested bid | Keyword bid | Spend | Orders | Sales | ACOS | % of orders NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total: 12 | | | | | $740.60 | 205 | $9,083.26 | 8.15% | |
| ☐ | ⬤ | battery tender | Exact | Delivering | No current data | $ 3.00 | $295.03 | 117 | $5,126.13 | 5.76% | - |
| ☐ | ⬤ | battery tender | Phrase | Delivering | No current data | $ 3.00 | $286.58 | 70 | $3,142.97 | 9.12% | - |
| ☐ | ⬤ | battery tender jr | Exact | Delivering | No current data | $ 2.50 | $11.26 | 2 | $58.01 | 19.41% | - |
| ☐ | ⬤ | battery tender jr | Phrase | Delivering | No current data | $ 2.50 | $3.17 | 1 | $5.95 | 53.22% | - |
| ☐ | ⬤ | battery tender junior | Exact | Delivering | No current data | $ 2.50 | $4.63 | - | - | - | - |
| ☐ | ⬤ | battery tender junior | Phrase | Delivering | No current data | $ 2.50 | $2.96 | - | - | - | - |
| ☐ | ⬤ | battery tender motorcycle | Exact | Delivering | No current data | $ 2.50 | $5.48 | 1 | $5.95 | 92.17% | - |
| ☐ | ⬤ | battery tender motorcycle | Phrase | Delivering | No current data | $ 2.50 | - | - | - | - | - |
| ☐ | ⬤ | battery tender plus | Phrase | Delivering | No current data | $ 2.50 | $5.30 | 1 | $11.68 | 45.38% | - |
| ☐ | ⬤ | battery tender plus | Exact | Delivering | No current data | $ 3.00 | $25.78 | 8 | $381.57 | 6.76% | - |
| ☐ | ⬤ | battery tender plus charger | Phrase | Delivering | No current data | $ 2.50 | $1.16 | - | - | - | - |
| ☐ | ⬤ | battery tender plus charger | Exact | Delivering | No current data | $ 1.00 | $99.24 | 5 | $351.00 | 28.27% | - |

Go to page [ 1 ] ◄ ► 1 - 12 of 12 results   Results per page: 300 ˅

NOCD — Scott Gibbs ˅   ?

All campaigns

CONFIDENTIAL – ATTORNEYS' EYES ONLY

© 2019 Amazon.com, Inc. or its affiliates. Amazon, Amazon Advertising and related logos are trademarks of Amazon.com, Inc. or its affiliates.  Conditions of use  Privacy notice

NOCO0000530

## CERTIFICATE OF SERVICE

I hereby certify that on March 19, 2025, I caused a copy of the foregoing to be electronically filed with the Clerk of the Court by using the Court's Appellate PACER system, which will automatically send a notice of electronic filing to all counsel of record.

I further certify that on March 19, 2025, I caused a copy of the Non-Confidential version of the foregoing Appendix to be electronically served on all counsel of record.

I further certify that on March 19, 2025, two copies of the Non-Confidential version of the foregoing were dispatched via third-party commercial carrier to the following:

David J. Smith, Clerk of Court
U.S. Court of Appeals for the Eleventh Circuit
56 Forsyth Street, NW
Atlanta, GA 30303


Respectfully submitted,

*/s/ Gregory A. Castanias*

*Counsel for Defendant-Appellant*