No. 24-13590

# United States Court of Appeals for the Eleventh Circuit

DELTONA TRANSFORMER CORPORATION,

*Plaintiff-Appellee*,

v.

THE NOCO COMPANY,

*Defendant-Appellant.*

On Appeal from the United States District Court for the Middle District of Florida, Hon. Carlos E. Mendoza, Case No. 6:19-cv-00308-CEM-LHP

## NON-CONFIDENTIAL APPENDIX OF DEFENDANT-APPELLANT THE NOCO COMPANY

Meredith M. Wilkes
JONES DAY
901 Lakeside Ave.
Cleveland, OH 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
mwilkes@jonesday.com

Anna E. Raimer
JONES DAY
717 Texas Ave., Ste. 3300
Houston, TX 77002
Telephone: (832) 239-3939
Facsimile: (832) 239-3600
aeraimer@jonesday.com

Gregory A. Castanias
Amelia A. DeGory
JONES DAY
51 Louisiana Ave. NW
Washington, DC 20001
Telephone: (202) 879-3939
Facsimile: (202) 626-1700
gcastanias@jonesday.com

Kristina K. Cercone
JONES DAY
110 N. Wacker Dr., Suite 4800
Chicago, IL 60606
Telephone: (312) 782-3939
Facsimile: (312) 782-8585
kcercone@jonesday.com

*Counsel for Defendant-Appellant*

# INDEX OF NON-CONFIDENTIAL APPENDIX

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| **VOLUME 1** | | |
| District Court Docket Sheet | N/A | A |
| Complaint | 02/14/2019 | 1 |
| NOCO's Answer, Affirmative Defenses, and Counterclaims | 11/12/2019 | 55 |
| **VOLUME 2** | | |
| DTC's Answer and Affirmative Defenses to NOCO's Counterclaims | 12/03/2019 | 63 |
| Transcript of 07/06/2020 Motions Hearing | 07/22/2020 | 158-7 |
| Joint Final Pretrial Statement | 12/14/2020 | 242 |
| **VOLUME 3** | | |
| Joint Final Pretrial Statement (continued from previous volume) | 12/14/2020 | 242 |
| **VOLUME 4** | | |
| Transcript of 5/12/2021 Telephone Conference | 05/12/2021 | 284 |
| Jury Instructions | 05/25/2021 | 314 |
| Verdict Form | 05/25/2021 | 315 |
| Verdict Form – Punitive Damages | 05/25/2021 | 317 |
| Deposition Designation of S. Heiser (played at trial) | 06/04/2021 | 327-1 |
| Deposition Designation of M. Lombardo (played at trial) | 06/04/2021 | 327-2 |
| Deposition Designation of D. Underhill (played at trial) | 06/04/2021 | 327-3 |
| Deposition Designation of J. Weiner (played at trial) | 06/04/2021 | 327-4 |
| DTC's Motion for Permanent Injunction | 06/17/2021 | 338 |
| **VOLUME 5** | | |
| Trial Transcript of 05/18/2021 (Vol. II) | 06/17/2021 | 341 |
| **VOLUME 6** | | |
| Trial Transcript of 05/19/2021 (Vol. III) | 06/17/2021 | 343 |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| **VOLUME 7** | | |
| Order Denying Motion to Exclude Expert Testimony of P. Johnson, Granting in Part and Denying in Part Motion to Exclude Expert Testimony of P. Green, Granting in part and Denying in Part Motion to Exclude Expert Testimony of C. Distler | 06/21/2021 | 352-1 |
| Order Granting in Part and Denying in Part Motion to Seal Trial Exhibits | 06/21/2021 | 353 |
| Declaration of Andrew J. Turnier and Exhibits in Support of NOCO's Opposition to DTC's Motion for Permanent Injunction | 07/01/2021 | 367-1 |
| Minute Entry Re Completion of Bench Trial | 07/09/2021 | 381 |
| Trial Transcript of 05/17/2021 (Vol. I) (REDACTED) (originally filed under seal as Dkt. 339) | 08/16/2021 | 399 Pages 1-129 |
| **VOLUME 8** | | |
| Trial Transcript of 05/17/2021 (Vol. I) (continued from previous volume) (REDACTED) (originally filed under seal as Dkt. 339) | 08/16/2021 | 399 Pages 130-261 |
| **VOLUME 9** | | |
| Trial Transcript of 05/20/2021 (Vol. IV) (REDACTED) (originally filed under seal as Dkt. 348) | 08/16/2021 | 400 Pages 1-147 |
| **VOLUME 10** | | |
| Trial Transcript of 05/20/2021 (Vol. IV) (continued from previous volume) (REDACTED) (originally filed under seal as Dkt. 348) | 08/16/2021 | 400 Pages 148-294 |
| **VOLUME 11** | | |
| Trial Transcript of 05/21/2021 (Vol. V) (REDACTED) (originally filed under seal as Dkt. 354) | 08/16/2021 | 401 Pages 1-136 |
| **VOLUME 12** | | |
| Trial Transcript of 05/21/2021 (Vol. V) (continued from previous volume) (REDACTED) (originally filed under seal as Dkt. 354) | 08/16/2021 | 401 Pages 137-271 |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| **VOLUME 13** | | |
| Trial Transcript of 05/24/2021 (Vol. VI) (REDACTED) (originally filed under seal as Dkt. 356) | 08/16/2021 | 402 |
| **VOLUME 14** | | |
| Trial Transcript of 05/25/2021 (Vol. VII) (REDACTED) (originally filed under seal as Dkt. 358) | 08/16/2021 | 403 |
| **VOLUME 15** | | |
| Trial Transcript of 07/09/2021 (Vol. VIII) (REDACTED) (originally filed under seal as Dkt. 386) | 08/23/2021 | 405 |
| **VOLUME 16** | | |
| Order Denying NOCO's Motions for Judgment as a Matter of Law | 03/30/2022 | 410 |
| Order on Disgorgement and Granting in Part and Denying in Part DTC's Motion for Permanent Injunction | 09/29/2023 | 423 |
| Deltran's Response in Opposition to NOCO's Renewed Motion for Judgment as a Matter of Law | 11/13/2023 | 436 |
| NOCO's 50(b) Motion for Judgment as a Matter of Law (re-filed without redactions in the district court) | 11/21/2023 | 440 |
| Order Denying NOCO's Renewed Motion for Judgment as a Matter of Law | 09/30/2024 | 458 |
| Corrected Second Amended Final Judgment | 10/23/2024 | 464 |
| TRIAL EXHIBIT DX-71 | | DX-71 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-111 | | DX-111 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-118 | | DX-118 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-120 | | DX-120 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-255 | | DX-255 |
| TRIAL EXHIBIT DX-272 | | DX-272 |
| TRIAL EXHIBIT DX-275D | | DX-275D |
| TRIAL EXHIBIT DX-275E | | DX-275E |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| TRIAL EXHIBIT DX-275I | | DX-275I |
| TRIAL EXHIBIT DX-275L | | DX-275L |
| **VOLUME 17** | | |
| TRIAL EXHIBIT DX-308 | | DX-308 |
| TRIAL EXHIBIT DX-308A | | DX-308A |
| TRIAL EXHIBIT DX-308B | | DX-308B |
| TRIAL EXHIBIT DX-308C | | DX-308C |
| TRIAL EXHIBIT DX-308D | | DX-308D |
| TRIAL EXHIBIT DX-308E | | DX-308E |
| TRIAL EXHIBIT DX-308F | | DX-308F |
| TRIAL EXHIBIT DX-308G | | DX-308G |
| **VOLUME 18** | | |
| TRIAL EXHIBIT DX-308H | | DX-308H |
| TRIAL EXHIBIT DX-308I | | DX-308I |
| TRIAL EXHIBIT DX-308J | | DX-308J |
| TRIAL EXHIBIT DX 308K | | DX 308K |
| TRIAL EXHIBIT DX-308L | | DX-308L |
| TRIAL EXHIBIT DX-308M | | DX-308M |
| TRIAL EXHIBIT DX-308N | | DX-308N |
| TRIAL EXHIBIT DX-308O | | DX-308O |
| TRIAL EXHIBIT DX-308P | | DX-308P |
| TRIAL EXHIBIT DX-308Q | | DX-308Q |
| TRIAL EXHIBIT DX-308R | | DX-308R |
| TRIAL EXHIBIT DX-308S | | DX-308S |
| TRIAL EXHIBIT DX-308T | | DX-308T |
| TRIAL EXHIBIT DX-308U | | DX-308U |
| TRIAL EXHIBIT DX-308V | | DX-308V |
| TRIAL EXHIBIT DX-308W | | DX-308W |
| TRIAL EXHIBIT DX-308X | | DX-308X |
| **VOLUME 19** | | |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-462 | | DX-462 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-478 | | DX-478 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-484 | | DX-484 |
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-499 | | DX-499 |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| TRIAL EXHIBIT (FILED UNDER SEAL) DX-520 | | DX-520 |
| TRIAL EXHIBIT DX-546 | | DX-546 |
| TRIAL EXHIBIT DX-547 | | DX-547 |
| TRIAL EXHIBIT PX-2A | | PX-2A |
| TRIAL EXHIBIT PX-2B | | PX-2B |
| TRIAL EXHIBIT PX-2E | | PX-2E |
| TRIAL EXHIBIT PX-3A | | PX-3A |
| TRIAL EXHIBIT (FILED UNDER SEAL) PX-5 | | PX-5 |
| TRIAL EXHIBIT PX-51 | | PX-51 |
| TRIAL EXHIBIT PX-54 | | PX-54 |
| TRIAL EXHIBIT PX-55A | | PX-55A |
| TRIAL EXHIBIT PX-55B | | PX-55B |
| TRIAL EXHIBIT PX-56A | | PX-56A |
| **VOLUME 20** | | |
| TRIAL EXHIBIT PX-56B | | PX-56B |
| TRIAL EXHIBIT PX-57A | | PX-57A |
| TRIAL EXHIBIT PX-57B | | PX-57B |
| TRIAL EXHIBIT PX-58A | | PX-58A |
| TRIAL EXHIBIT PX-58B | | PX-58B |
| TRIAL EXHIBIT PX-59A | | PX-59A |
| TRIAL EXHIBIT PX-59B | | PX-59B |
| TRIAL EXHIBIT PX-60A | | PX-60A |
| TRIAL EXHIBIT PX-61A | | PX-61A |
| TRIAL EXHIBIT PX-61C | | PX-61C |
| TRIAL EXHIBIT PX-61D | | PX-61D |
| TRIAL EXHIBIT PX-61F | | PX-61F |
| TRIAL EXHIBIT PX-61G | | PX-61G |
| TRIAL EXHIBIT PX-62A | | PX-62A |
| TRIAL EXHIBIT PX-62C | | PX-62C |
| TRIAL EXHIBIT PX-138 | | PX-138 |
| TRIAL EXHIBIT PX-139 | | PX-139 |
| TRIAL EXHIBIT PX-144D | | PX-144D |
| TRIAL EXHIBIT PX-144E | | PX-144E |
| TRIAL EXHIBIT PX-144F | | PX-144F |
| TRIAL EXHIBIT PX-144G | | PX-144G |
| TRIAL EXHIBIT PX-144X | | PX-144X |

| Document | Date Filed | Docket/Tab# |
|---|---|---|
| TRIAL EXHIBIT PX-147 (FILED UNDER SEAL) | | PX-147 |
| TRIAL EXHIBIT PX-162A | | PX-162A |
| TRIAL EXHIBIT PX-189 | | PX-189 |
| TRIAL EXHIBIT PX-205 | | PX-205 |
| TRIAL EXHIBIT PX-206 | | PX-206 |
| TRIAL EXHIBIT PX-230 | | PX-230 |
| TRIAL EXHIBIT PX-237 | | PX-237 |
| TRIAL EXHIBIT PX-239 | | PX-239 |

**FILED UNDER SEAL**

**DX-462**

**FILED UNDER SEAL**

**DX-478**

**FILED UNDER SEAL**

**DX-484**

**FILED UNDER SEAL**

**DX-499**

**FILED UNDER SEAL**

**DX-520**

**DX-546**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.69 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.51 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.59 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.07 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.26 |
| Jun 14, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.54 |
| Jun 14, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.34 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.78 |
| Jul 24, 2020 | Aug 01, 2020 | Battery Tender | USD | | | 021-0123 battery tender junior 12v 0.75a battery | | | | | | $1.67 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.92 |
| Jun 27, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.64 |
| Jun 19, 2020 | Aug 09, 2020 | Battery Tender | USD | | | 021-0176 battery tender | | | | | | $10.38 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.68 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.87 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.18 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jul 09, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.14 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jun 27, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.18 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jul 30, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.23 |
| Jun 22, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.67 |
| Jun 22, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.55 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.91 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.99 |
| Jun 23, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jun 12, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.04 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jun 28, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.52 |
| Jun 12, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.32 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.21 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.05 |
| Jun 16, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.67 |
| Jun 16, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.56 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jun 19, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.18 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.77 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jun 28, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.71 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.31 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.00 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.50 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.02 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.26 |
| Jul 22, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $29.18 |
| Jul 12, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.72 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.59 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.41 |
| Jun 10, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $3.09 |
| Jun 24, 2020 | Jul 20, 2020 | Battery Tender | USD | | | 10 watt battery tender solar | | | | | | $4.17 |
| Jun 08, 2020 | Jul 25, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.05 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |

U.S. District Court
Middle District of Florida

DEFENDANT'S EXHIBIT

Exhibit Number DX546

Case Number:
6:19-cv-00305-CEM-LRB

Date Identified:

Date Admitted:

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.34 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.07 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.79 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.49 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.09 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.66 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $3.29 |
| Jun 11, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.98 |
| Jun 27, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.02 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.07 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.95 |
| Jul 12, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $25.95 |
| Jun 10, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $43.12 |
| Jun 13, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.16 |
| Jul 04, 2020 | Jul 21, 2020 | Battery Tender | USD | | | 12 volt battery tender | | | | | | $13.26 |
| Jul 01, 2020 | Aug 04, 2020 | Battery Tender | USD | | | 12 volt battery tender | | | | | | $8.32 |
| Aug 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | 12 volt battery tender | | | | | | $0.89 |
| Jun 21, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.92 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.72 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.93 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.37 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jul 15, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.21 |
| Jun 17, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jul 26, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.12 |
| Jun 30, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.99 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.00 |
| Jun 16, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.23 |
| Jun 19, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Aug 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | 12 volt battery tender | | | | | | $1.94 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jul 29, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.78 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.79 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.97 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jun 13, 2020 | Jun 29, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $7.62 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.63 |
| Jul 14, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.05 |
| Jun 10, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $34.65 |
| Jun 14, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.07 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.03 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.52 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.36 |
| Jul 21, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.06 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | 12v 12ah battery tender | | | | | | $1.78 |
| Aug 01, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.28 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.03 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.19 |
| Aug 04, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Jun 26, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jun 25, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.04 |
| Jun 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $61.26 |
| Jul 23, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.72 |
| Jul 10, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $31.86 |
| Jun 14, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $74.94 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004795 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 25, 2020 | Aug 05, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $95.28 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.06 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jun 23, 2020 | Aug 01, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $1.86 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.71 |
| Jun 15, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $25.02 |
| Jul 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.53 |
| Jul 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | 12v battery tender charger | | | | | | $16.21 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Jul 09, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.46 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.50 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.69 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jun 22, 2020 | Jun 29, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $5.02 |
| Jun 14, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.89 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $0.63 |
| Jul 19, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.26 |
| Jun 29, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $18.88 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $6.40 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $3.06 |
| Jul 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.07 |
| Jun 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.10 |
| Jul 15, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.08 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $1.16 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.38 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.75 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jun 13, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.93 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $1.23 |
| Jun 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $3.97 |
| Jun 21, 2020 | Jul 28, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $5.64 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.91 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.32 |
| Jul 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 30, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $31.45 |
| Jun 21, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.16 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.86 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 13, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.83 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jun 14, 2020 | Aug 04, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $18.66 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.64 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jun 27, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 02, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jul 18, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | waterproof battery tender | | | | | | $0.70 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $1.16 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.98 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | solar battery tender waterproof | | | | | | $1.63 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.63 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**DTC0004796 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 10, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.67 |
| Jul 18, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.21 |
| Jun 17, 2020 | Jun 27, 2020 | Battery Tender | USD | | | 2 bank battery tender | | | | | | $18.02 |
| Jul 29, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.98 |
| Jun 12, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.25 |
| Jun 27, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.26 |
| Jun 29, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jun 29, 2020 | Jun 28, 2020 | Battery Tender | USD | | | 2 bank battery tender | | | | | | $0.95 |
| Jun 21, 2020 | Jun 27, 2020 | Battery Tender | USD | | | 2 bank battery tender | | | | | | $1.13 |
| Jun 26, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.54 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $5.47 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jun 19, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.26 |
| Jun 18, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.48 |
| Jun 19, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.93 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.26 |
| Jul 29, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | 2 bank battery tender | | | | | | $0.76 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $4.13 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.17 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.41 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.91 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.71 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.70 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.36 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.37 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.51 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.28 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.28 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Aug 03, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.67 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.53 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.28 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.93 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.66 |
| Jul 12, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.98 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.28 |
| Jul 18, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.47 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $0.98 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.69 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.31 |
| Jun 30, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_4

DTC0004797 - R

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 29, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.10 |
| Jul 01, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.68 |
| Jun 28, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.28 |
| Jun 24, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.34 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.07 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.64 |
| Jun 30, 2020 | Aug 30, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $1.05 |
| Jul 29, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.60 |
| Jun 11, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.01 |
| Jun 23, 2020 | Aug 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.02 |
| Jun 11, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.09 |
| Jun 24, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.04 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.05 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.25 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.01 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jun 22, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.98 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.03 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender® 4-bank | | | | | | $1.28 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.12 |
| Jun 15, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.64 |
| Jul 11, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.09 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Jun 19, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.33 |
| Jul 06, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Aug 01, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.90 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | 8 bank battery tender | | | | | | $1.16 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.20 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 19, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.16 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.20 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.28 |
| Jun 10, 2020 | Jun 19, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.94 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | noco battery tender | | | | | | $1.79 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Aug 31, 2020 | Aug 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.66 |
| Jun 15, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.91 |
| Jul 10, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jun 10, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.90 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 12, 2020 | Aug 04, 2020 | Battery Tender | USD | | | 4 bank battery tender | | | | | | $11.01 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.50 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jul 01, 2020 | Jul 10, 2020 | Battery Tender | USD | | | 4 bank battery tender | | | | | | $6.49 |
| Jun 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | 8 bank battery tender | | | | | | $3.53 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Jun 13, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.07 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.10 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.40 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.63 |
| Jul 05, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.54 |
| Jul 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.34 |
| Jul 17, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.67 |
| Jun 17, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.15 |
| Jun 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | 4 bank battery tender | | | | | | $17.11 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.21 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Aug 01, 2020 | Aug 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.66 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.52 |

DX546_5

DTC0004798 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.98 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.36 |
| Jun 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.36 |
| Jul 18, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.75 |
| Jul 31, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.68 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.27 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.15 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.00 |
| Jul 07, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.13 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.94 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.59 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.53 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.98 |
| Jun 15, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.00 |
| Aug 05, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.34 |
| Jun 11, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jun 11, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $25.03 |
| Jun 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $25.00 |
| Aug 02, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender 6 amp | | | | | | $15.36 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.43 |
| Jul 24, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.94 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.31 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.24 |
| Jun 26, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.46 |
| Jul 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $6.93 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.10 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.37 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $47.64 |
| Jun 11, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $42.37 |
| Jul 24, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.20 |
| Jun 08, 2020 | Jun 08, 2020 | Battery Tender | USD | | | battery tender two bank | | | | | | $8.90 |
| Jun 14, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.91 |
| Jun 23, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.48 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.38 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.04 |
| Jul 03, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $5.42 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.80 |
| Jun 17, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jun 14, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Jun 14, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.07 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.46 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.38 |
| Jun 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.67 |
| Jun 11, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.34 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jun 29, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.60 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.44 |
| Jul 11, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.04 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.88 |
| Jun 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.43 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jun 12, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.47 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.11 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jul 10, 2020 | Jul 11, 2020 | Battery Tender | USD | | | 800ma battery tender | | | | | | $3.00 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Jun 28, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.80 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004799 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | 500ma battery tender | | | | | | $1.22 |
| Jun 09, 2020 | Jun 10, 2020 | Battery Tender | USD | | | waterproof battery tender | | | | | | $2.07 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.43 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.36 |
| Jul 31, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.26 |
| Jun 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.06 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Jul 25, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.80 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender 3 bank | | | | | | $0.60 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $0.16 |
| Jun 04, 2020 | Jun 04, 2020 | Battery Tender | USD | | | multiple battery tender | | | | | | $0.95 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 01, 2020 | Jul 09, 2020 | Battery Tender | USD | | | sam battery tender | | | | | | $3.55 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 24, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.88 |
| Jul 10, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $40.96 |
| Jun 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $71.05 |
| Jun 18, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.28 |
| Jun 13, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.28 |
| Jun 13, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.60 |
| Jun 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.16 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.53 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.63 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.57 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.02 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.88 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jul 29, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jul 14, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |
| Jun 15, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.31 |
| Jun 14, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 17, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.26 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.48 |
| Jul 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.07 |
| Jul 12, 2020 | Aug 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jun 12, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.96 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.44 |
| Jun 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | atv battery tender | | | | | | $3.03 |
| Jul 23, 2020 | Aug 01, 2020 | Battery Tender | USD | | | atv battery tender | | | | | | $15.55 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | atv battery tender | | | | | | $30.98 |
| Aug 01, 2020 | Aug 06, 2020 | Battery Tender | USD | | | atv battery tender | | | | | | $2.00 |
| Jul 26, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender 300 | | | | | | $1.21 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.88 |
| Aug 01, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.83 |
| Jun 12, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jun 12, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $99.71 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.10 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.51 |
| Jul 24, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.88 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.95 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.91 |
| Jul 11, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $27.28 |
| Jun 11, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.50 |
| Jun 24, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Jul 06, 2020 | Jul 26, 2020 | Battery Tender | USD | | | auto battery tender | | | | | | $6.30 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jul 18, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.33 |
| Jul 01, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.83 |
| Jul 29, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.68 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004800 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $21.68 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.44 |
| Jun 17, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.44 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jun 15, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.96 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | auto battery tender | | | | | | $0.86 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.61 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.79 |
| Jul 27, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.88 |
| Jul 11, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $34.07 |
| Jun 12, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.25 |
| Jun 12, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.10 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.42 |
| Jul 21, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.77 |
| Jun 16, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.44 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.16 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.52 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.12 |
| Jul 23, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $27.08 |
| Jun 21, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.50 |
| Jun 18, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.42 |
| Jun 30, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $29.09 |
| Jul 02, 2020 | Aug 05, 2020 | Battery Tender | USD | | | automotive battery tender | | | | | | $71.52 |
| Jun 26, 2020 | Aug 05, 2020 | Battery Tender | USD | | | automotive battery tender | | | | | | $7.86 |
| Aug 04, 2020 | Aug 05, 2020 | Battery Tender | USD | | | automotive battery tender | | | | | | $1.84 |
| Jul 19, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.31 |
| Jun 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.83 |
| Jun 26, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.88 |
| Jul 17, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.24 |
| Jul 27, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.87 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.88 |
| Jun 12, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.51 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | automotive battery tender | | | | | | $4.43 |
| Jul 14, 2020 | Aug 04, 2020 | Battery Tender | USD | | | auto battery tender | | | | | | $3.50 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.67 |
| Jun 11, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.03 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.61 |
| Jul 25, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.25 |
| Jun 14, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.20 |
| Jun 11, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.48 |
| Jun 14, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.73 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $1.06 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.62 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.80 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.93 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.74 |
| Jul 16, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.50 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $3.16 |
| Jul 16, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $11.03 |
| Jul 27, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.38 |
| Jun 21, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $20.49 |
| Jul 17, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $3.03 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender for motorcycles | | | | | | $0.03 |
| Jul 26, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.34 |
| Jul 19, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jul 21, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.21 |
| Jun 15, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $21.86 |
| Jul 18, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.18 |
| Jul 18, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.09 |
| Jun 24, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.71 |
| Jul 20, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.57 |
| Jun 19, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3,184.51 |
| Jun 10, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7,605.36 |
| Jun 10, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3,945.95 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY
DTC0004801 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 10, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2,594.41 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.06 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.41 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.86 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $0.75 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender selior | | | | | | $1.61 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.51 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.16 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.22 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.03 |
| Aug 07, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $1.60 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.30 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.64 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender 021-0123 | | | | | | $0.66 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.74 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.86 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.15 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender 021-0128 | | | | | | $0.36 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.43 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.49 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender 021-0123 | | | | | | $0.39 |
| Jul 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender 021-0123 | | | | | | $2.94 |
| Jun 13, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.17 |
| Jun 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $25.66 |
| Jun 24, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.17 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender 021-0123 justice | | | | | | $0.08 |
| Jun 20, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $24.49 |
| Jun 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.43 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.05 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.54 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.66 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jun 14, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender 021-0128 | | | | | | $9.26 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender 021-0128 | | | | | | $0.72 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.32 |
| Jun 13, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.98 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.72 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.82 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 25, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 15, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.11 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.04 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.20 |
| Jun 08, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.40 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jun 27, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.69 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.58 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.56 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.24 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $24.84 |
| Jul 13, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.98 |
| Jun 18, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.65 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.93 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_9

DTC0004802 - R

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_10

DTC0004803 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 12, 2020 | Jun 28, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $15.88 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.24 |
| Jul 22, 2020 | Jul 23, 2020 | Battery Tender | USD |  |  | battery tender t0??-bt5b+d+wh |  |  |  |  |  | $3.16 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.63 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $3.92 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.52 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $3.75 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.82 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.73 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.94 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $4.86 |
| Jul 23, 2020 | Aug 06, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $8.35 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $9.69 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.07 |
| Jun 10, 2020 | Aug 01, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $4.97 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.96 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $2.59 |
| Jul 19, 2020 | Jul 27, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.36 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $2.81 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.38 |
| Jul 25, 2020 | Aug 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $3.23 |
| Jul 22, 2020 | Aug 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $3.35 |
| Jun 22, 2020 | Aug 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $28.40 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $7.27 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.45 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.45 |
| Jun 16, 2020 | Aug 03, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.89 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $15.89 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $17.36 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $11.64 |
| Jul 13, 2020 | Jul 12, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $6.86 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.78 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.18 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.38 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.88 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.70 |
| Jul 14, 2020 | Jul 29, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.84 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.79 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $2.55 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $3.94 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.24 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $2.58 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $10.77 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $4.72 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $3.87 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $2.30 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.48 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.32 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.33 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $2.07 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.53 |
| Jul 27, 2020 | Jul 30, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.56 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.74 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.90 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.09 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.35 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.38 |
| Jul 21, 2020 | Aug 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.64 |
| Jun 14, 2020 | Aug 02, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.69 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.25 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $4.36 |
| Jul 27, 2020 | Aug 06, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $5.05 |
| Jul 19, 2020 | Jul 31, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $1.51 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.75 |
| Jun 26, 2020 | Jun 27, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.56 |
| Jul 17, 2020 | Jul 31, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $4.42 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $11.85 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $0.55 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $2.45 |
| Jul 16, 2020 | Jul 28, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $2.72 |
| Jul 15, 2020 | Jul 29, 2020 | Battery Tender | USD |  |  | battery tender |  |  |  |  |  | $7.19 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.71 |
| Jul 01, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.03 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jun 29, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.33 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.61 |
| Jun 11, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.36 |
| Jun 16, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.39 |
| Jul 30, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.37 |
| Jun 16, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender 10 | | | | | | $1.57 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender 10 | | | | | | $0.61 |
| Jul 17, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender 10 | | | | | | $1.30 |
| Jun 10, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender 10 | | | | | | $1.44 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.55 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jul 29, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.45 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.46 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.14 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.63 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 30, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 18, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.80 |
| Jun 13, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.93 |
| Jul 09, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.62 |
| Jun 20, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.43 |
| Jun 13, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.02 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.21 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jul 24, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.94 |
| Jul 15, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jul 10, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.10 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender 12 volt | | | | | | $0.08 |
| Aug 07, 2020 | Aug 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.03 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.28 |
| Jun 18, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.39 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.14 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.41 |
| Jul 28, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender 12 volt junior automatic battery charger | | | | | | $10.61 |
| Jul 14, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.60 |
| Jul 11, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.45 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender 12 volt junior automatic battery charger | | | | | | $1.71 |
| Jul 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.40 |
| Jun 06, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $52.31 |
| Jul 25, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $26.83 |
| Jul 31, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $29.11 |
| Jun 18, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $24.88 |
| Jul 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $10.87 |
| Jul 07, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $9.11 |
| Jul 24, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.33 |
| Jul 28, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.63 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.25 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $3.04 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $0.46 |
| Jun 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $1.46 |
| Aug 05, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |

DX546_11

DTC0004804 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.44 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.42 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v 270ma 5w solar battery charger | ▓ | ▓ | ▓ | ▓ | ▓ | $1.18 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $2.49 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $4.15 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $1.95 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.01 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $6.29 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $17.33 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.87 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $9.06 |
| Jul 02, 2020 | Jul 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $4.16 |
| Jun 11, 2020 | Jun 17, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $3.80 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.69 |
| Jun 30, 2020 | Jul 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $3.43 |
| Jun 24, 2020 | Jul 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $3.20 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.80 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.83 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.76 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $2.22 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.87 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.61 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.48 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $2.13 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $3.64 |
| Jun 30, 2020 | Jun 21, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $3.64 |
| Jun 30, 2020 | Jul 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $7.08 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $8.72 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $1.35 |
| Jul 11, 2020 | Jul 17, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $2.03 |
| Jul 14, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $2.81 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $1.93 |
| Jun 11, 2020 | Jul 11, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $4.64 |
| Jul 06, 2020 | Jun 29, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.30 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $1.10 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.60 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.23 |
| Jun 06, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $1.87 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $4.45 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $1.25 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.41 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.18 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.54 |
| Jun 14, 2020 | Jul 01, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $9.19 |
| Jun 14, 2020 | Jul 03, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $5.37 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $6.49 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.85 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.07 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.93 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.84 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $0.87 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v | ▓ | ▓ | ▓ | ▓ | ▓ | $1.26 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.49 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v 270ma 5w solar battery charger | ▓ | ▓ | ▓ | ▓ | ▓ | $1.16 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v 270ma 5w solar battery charger | ▓ | ▓ | ▓ | ▓ | ▓ | $13.46 |
| Jun 30, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 12v 540ma 10w solar battery charger | ▓ | ▓ | ▓ | ▓ | ▓ | $2.49 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.73 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.74 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.97 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.81 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $6.56 |
| Jul 24, 2020 | Jul 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $2.77 |
| Jul 21, 2020 | Jul 13, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.38 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.03 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.18 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $1.03 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.99 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.75 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.46 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender 2 | ▓ | ▓ | ▓ | ▓ | ▓ | $1.75 |
| Jul 30, 2020 | Jul 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.80 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.86 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | ▓ | ▓ | ▓ | ▓ | $0.86 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004805 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender 2 | | | | | | $0.58 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.57 |
| Jun 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.12 |
| Jun 19, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.79 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.80 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $1.87 |
| Jun 10, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $43.40 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Jul 14, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.34 |
| Jul 10, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.07 |
| Jul 16, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender 2 bank 12v battery charger | | | | | | $13.92 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.16 |
| Jun 14, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $4.07 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.50 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $0.50 |
| Jun 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender 2 | | | | | | $1.22 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.67 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.64 |
| Jul 28, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.20 |
| Jul 14, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $73.48 |
| Jul 14, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.96 |
| Jun 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender 2 | | | | | | $0.78 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.30 |
| Aug 02, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $1.49 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.00 |
| Jul 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.60 |
| Jul 39, 2020 | Jul 39, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.37 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.47 |
| Jul 25, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.02 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jun 11, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.94 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.97 |
| Jul 13, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jun 13, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.38 |
| Jun 13, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.73 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.20 |
| Jun 27, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $34.49 |
| Jul 27, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $35.89 |
| Jul 27, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.53 |
| Jul 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.76 |
| Jul 16, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.56 |
| Jun 12, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.53 |
| Jun 27, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $21.96 |
| Jul 27, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.12 |
| Jun 19, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.19 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.51 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.55 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.81 |
| Aug 01, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.78 |
| Jun 19, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.14 |
| Jun 13, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.48 |
| Jun 27, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.68 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 13, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.66 |
| Jun 14, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.07 |
| Jun 13, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.07 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jul 26, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jul 24, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_13

**DTC0004806 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.40 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.47 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.42 |
| Jul 17, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.89 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.45 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Jul 14, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.95 |
| Jul 30, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.50 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender 1 amp | | | | | | $0.05 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jun 25, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender 5 bank | | | | | | $0.07 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.02 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.83 |
| Jul 15, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.64 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.63 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.61 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jul 29, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.95 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.49 |
| Jun 12, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.05 |
| Jul 16, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender 5a | | | | | | $15.82 |
| Jun 20, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender 5a | | | | | | $25.85 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.01 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.81 |
| Jul 11, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.48 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.68 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender 4 | | | | | | $19.52 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.05 |
| Jul 22, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender 4 | | | | | | $1.06 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.46 |
| Jun 10, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender 2 | | | | | | $1.50 |
| Jul 28, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |
| Jun 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.45 |
| Jun 23, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.78 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.97 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.38 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender 4 bank charger | | | | | | $1.60 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 15, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender 4 4 bank | | | | | | $0.06 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.62 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.02 |
| Jul 27, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 15, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.53 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.03 |
| Jun 10, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jun 10, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jul 31, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jun 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.31 |
| Jun 15, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.71 |
| Jul 29, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jun 15, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.06 |
| Jul 08, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.51 |
| Jul 30, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender 4amp smart battery charger and maintainer | | | | | | $1.86 |
| Jun 26, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.94 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.14 |
| Jun 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.09 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $11.54 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 15, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.76 |
| Jun 11, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.73 |

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 21, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.88 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $0.28 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $1.88 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $4.06 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $0.75 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $0.75 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $1.83 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $2.45 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $1.14 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $0.75 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $9.74 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.92 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $1.62 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender 5 bank | | | | | | $0.45 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender 5 bank | | | | | | $0.46 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender 5 bank | | | | | | $5.04 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender 5 bank | | | | | | $0.94 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender 5 bank | | | | | | $1.86 |
| Jul 30, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.86 |
| Jul 10, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jun 14, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.68 |
| Jun 13, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.40 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.79 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.74 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jun 23, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.00 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 15, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.88 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.23 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.88 |
| Aug 01, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.82 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.05 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.64 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.53 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender bw | | | | | | $0.49 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.72 |
| Jun 16, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.00 |
| Jul 25, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.10 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.10 |
| Aug 01, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.97 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.72 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.20 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.96 |
| Jul 19, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.41 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.54 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.17 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jun 14, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.25 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jul 25, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.47 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.60 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.65 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 13, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 25, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.92 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.10 |
| Jun 11, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.10 |
| Jun 17, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.09 |
| Jul 16, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 07, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender b2b | | | | | | $154.36 |
| Jul 24, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.06 |
| Jul 18, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.88 |
| Jun 14, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_15

**DTC0004808 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $2.03 |
| Jun 29, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $6.49 |
| Jun 21, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.69 |
| Jun 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.92 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $0.76 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $1.01 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.16 |
| Jun 15, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.03 |
| Jul 16, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $13.00 |
| Jul 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $3.84 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.20 |
| Jun 24, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $5.58 |
| Jun 25, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $6.56 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.84 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.13 |
| Jul 13, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $3.31 |
| Jun 15, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.16 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.44 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $0.76 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $1.08 |
| Jun 03, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender 800 waterproof | | | | | | $7.06 |
| Jun 23, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender 800 waterproof | | | | | | $12.99 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $4.49 |
| Jun 24, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jul 10, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender 800 waterproof | | | | | | $9.62 |
| Jun 29, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jun 19, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender 800 waterproof | | | | | | $5.03 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $1.76 |
| Jun 09, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $3.57 |
| Jul 13, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.08 |
| Jun 11, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.50 |
| Jun 18, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.16 |
| Jun 18, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.09 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender 800xba | | | | | | $0.95 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.94 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.76 |
| Jul 12, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.03 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.74 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.34 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery tender plus 12v 1.25a battery charger | | | | | | $0.55 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.40 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.11 |
| Jun 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.72 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.77 |
| Jul 27, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.29 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.68 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.00 |
| Jul 13, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.28 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.19 |
| Jul 18, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.96 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.96 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Aug 11, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.97 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.01 |
| Jul 13, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jul 10, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.99 |
| Jul 11, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.30 |
| Jun 15, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.08 |
| Jul 28, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.00 |
| Jun 30, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.99 |
| Jul 19, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.95 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_16

DTC0004809 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.02 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.38 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.87 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $39.61 |
| Jun 14, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.01 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $16.62 |
| Jul 16, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $16.29 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.64 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jul 29, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 11, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.67 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.91 |
| Jul 28, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.90 |
| Jul 28, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.79 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.96 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.61 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.71 |
| Jul 27, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.47 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $25.86 |
| Jun 13, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.64 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.73 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender for pcv | | | | | | $0.46 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.41 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.01 |
| Jul 08, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jun 12, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.23 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender auth | | | | | | $1.31 |
| Jul 15, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.03 |
| Jul 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $25.07 |
| Jul 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.76 |
| Jun 16, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.72 |
| Jul 21, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.18 |
| Jul 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Jul 22, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.79 |
| Jun 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.52 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.42 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.42 |
| Jun 24, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.76 |
| Jul 12, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jul 24, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.43 |
| Jun 11, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.90 |
| Jun 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.02 |
| Jul 12, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $30.25 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.26 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.54 |
| Jul 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender bank | | | | | | $1.75 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.30 |
| Jul 06, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $26.93 |
| Jul 18, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.02 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender bank | | | | | | $0.50 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender bank | | | | | | $1.11 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.54 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jun 16, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.50 |
| Jun 12, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.93 |
| Jul 13, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 11, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $29.17 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004810 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.48 |
| Jun 13, 2020 | Jun 15, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $5.73 |
| Jun 27, 2020 | Jul 29, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.13 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.61 |
| Aug 02, 2020 | Aug 09, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $4.32 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.02 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.05 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.74 |
| Jun 30, 2020 | Jul 28, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $6.66 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.07 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $5.91 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $6.35 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.49 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.86 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.50 |
| Jul 28, 2020 | Jul 30, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $3.90 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.52 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.97 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.21 |
| Jul 25, 2020 | Aug 01, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $5.31 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.84 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.58 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.38 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $3.49 |
| Jul 18, 2020 | Aug 04, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $3.10 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.63 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.24 |
| Jun 20, 2020 | Jun 24, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.60 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.72 |
| Aug 01, 2020 | Aug 03, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.85 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | ███ | ███ | battery tender plus | ███ | | | | | $6.64 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.25 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.71 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.88 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.07 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.17 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.90 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.40 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.72 |
| Jul 31, 2020 | Aug 02, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.00 |
| Jun 11, 2020 | Jul 21, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.76 |
| Jun 15, 2020 | Jun 16, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $3.66 |
| Jul 19, 2020 | Jul 27, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.26 |
| Jun 19, 2020 | Jun 27, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $6.41 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $3.43 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.78 |
| Jul 26, 2020 | Aug 06, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $4.18 |
| Jun 10, 2020 | Jul 26, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $33.18 |
| Jun 13, 2020 | Jul 13, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $7.98 |
| Jun 11, 2020 | Aug 04, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $26.50 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ███ | ███ | battery tender plus | ███ | | | | | $1.07 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $6.64 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.26 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.84 |
| Jun 17, 2020 | Jul 31, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $7.06 |
| Jul 31, 2020 | Aug 02, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.73 |
| Jun 27, 2020 | Jul 31, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $4.69 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.72 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | ███ | ███ | battery tender booster | ███ | | | | | $1.74 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.76 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.62 |
| Jun 19, 2020 | Jul 17, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $3.96 |
| Jul 26, 2020 | Aug 04, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $4.56 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $5.11 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.52 |
| Jul 13, 2020 | Jul 18, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.07 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.95 |
| Jun 11, 2020 | Jul 31, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.04 |
| Jul 01, 2020 | Jul 31, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $1.27 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $2.89 |
| Jun 23, 2020 | Jul 23, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $0.81 |
| Jun 23, 2020 | Jul 23, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $6.66 |
| Jun 26, 2020 | Aug 06, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $5.05 |
| Jul 25, 2020 | Aug 05, 2020 | Battery Tender | USD | ███ | ███ | battery tender | ███ | | | | | $36.37 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004811 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 10, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $50.15 |
| Jun 10, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.31 |
| Jun 10, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.21 |
| Jun 18, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender cable | | | | | | $67.02 |
| Jun 28, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender cable | | | | | | $35.92 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jun 15, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.22 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.95 |
| Jul 15, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.26 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.91 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jun 22, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.10 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.25 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.57 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jun 13, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.94 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender cable | | | | | | $1.22 |
| Jun 11, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.02 |
| Jun 11, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.22 |
| Jun 22, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.49 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.06 |
| Jun 15, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.76 |
| Jun 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $19.43 |
| Jul 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender for car | | | | | | $73.95 |
| Jun 24, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.26 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Aug 18, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.14 |
| Jun 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.46 |
| Jun 12, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.31 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender car charger | | | | | | $0.75 |
| Jun 12, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.34 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.67 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.79 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.40 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jun 28, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.38 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.57 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.57 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender for car | | | | | | $0.34 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.66 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $45.85 |
| Jun 11, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $64.96 |
| Jun 13, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $37.86 |
| Jun 29, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.50 |
| Jun 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $88.82 |
| Jul 02, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $71.12 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $2.03 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $3.56 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.85 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jun 12, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $24.31 |
| Jun 19, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $21.09 |
| Jul 15, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.14 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 02, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.69 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.99 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.37 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.47 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |

DX546_19

DTC0004812 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 13, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.37 |
| Jul 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.99 |
| Jun 21, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.08 |
| Jun 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.55 |
| Jul 22, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 15, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.06 |
| Jun 15, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.15 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.54 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.06 |
| Jul 05, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.97 |
| Jul 05, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.18 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.99 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.02 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Jul 27, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.20 |
| Jun 11, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.95 |
| Jul 07, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.66 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.83 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.10 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.02 |
| Jun 14, 2020 | | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.71 |
| Jun 26, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.99 |
| Jul 29, 2020 | | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 19, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Jul 20, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.56 |
| Jul 20, 2020 | | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Aug 03, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.23 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jul 05, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jun 29, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.95 |
| Jun 11, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.05 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.24 |
| Jun 10, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.66 |
| Jul 08, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $5.81 |
| Jul 21, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $6.64 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.80 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.48 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.50 |
| Jun 25, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 14, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.96 |
| Jul 16, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jun 16, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $26.36 |
| Jul 04, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender cigarette lighter | | | | | | $24.00 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.04 |
| Jun 18, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.33 |
| Jul 15, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.11 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.98 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.94 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.88 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.48 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.08 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.08 |
| Jun 13, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.48 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.63 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.98 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.16 |
| Jul 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.02 |
| Jul 30, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.98 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_20

DTC0004813 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.15 |
| Jun 26, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.18 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.36 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.01 |
| Jul 04, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.68 |
| Jun 11, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jul 05, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender cord | | | | | | $3.35 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.67 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.56 |
| Jun 30, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.98 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.19 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.40 |
| Jun 29, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender cord | | | | | | $1.30 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Jul 15, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.98 |
| Aug 24, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.91 |
| Aug 14, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.47 |
| Jul 24, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jul 24, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.67 |
| Jun 11, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $26.75 |
| Jun 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.03 |
| Jun 22, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.30 |
| Jun 10, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jun 10, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.96 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.66 |
| Aug 01, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.77 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.54 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.27 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 23, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $30.81 |
| Jun 24, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $31.80 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.15 |
| Jul 29, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.80 |
| Jul 04, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.00 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Jul 13, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.07 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $32.00 |
| Jun 24, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.00 |
| Jun 17, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.19 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender delivran | | | | | | $0.97 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 25, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 15, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.72 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.96 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.98 |
| Jun 16, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.72 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.50 |
| Jun 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jun 12, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.84 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.03 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.61 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.62 |
| Jul 23, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.48 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Aug 07, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender double | | | | | | $1.48 |
| Jul 29, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jul 30, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender dual | | | | | | $3.12 |
| Jul 31, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender dual | | | | | | $14.04 |
| Jul 29, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.20 |
| Jun 11, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.79 |
| Jul 05, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender dual | | | | | | $5.25 |
| Jul 15, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender dual | | | | | | $4.75 |
| Jul 02, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender dual bank | | | | | | $1.72 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_21

**DTC0004814 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 24, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.37 |
| Jun 10, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.38 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.16 |
| Jun 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender dual | | | | | | $1.76 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.85 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.63 |
| Jul 02, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.77 |
| Jul 24, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.37 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jun 24, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.16 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.24 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.77 |
| Jul 15, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.37 |
| Jul 27, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.16 |
| Jun 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Jul 13, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender extension cable | | | | | | $15.95 |
| Jul 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender extension cable | | | | | | $12.07 |
| Jul 16, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.27 |
| Jun 22, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.62 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.52 |
| Jun 10, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.24 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.40 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.41 |
| Jun 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.65 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.52 |
| Aug 01, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.32 |
| Jun 13, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jun 14, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.58 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.43 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.40 |
| Jun 25, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.74 |
| Jun 15, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender 2 | | | | | | $2.95 |
| Jul 30, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.54 |
| Jul 22, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender 2 | | | | | | $1.76 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.38 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.68 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.84 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.06 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.73 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.56 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Jun 28, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.16 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jun 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.44 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jul 12, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.96 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $3.36 |
| Jul 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.57 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.65 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.86 |
| Jun 12, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.14 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_22

DTC0004815 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 13, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.75 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.68 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.64 |
| Jun 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.73 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.36 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |
| Jul 25, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.31 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $48.61 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $74.42 |
| Jun 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.63 |
| Aug 10, 2020 | Aug 10, 2020 | Battery Tender | USD | | | battery tender atv | | | | | | $0.63 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.03 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.10 |
| Jul 26, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.45 |
| Jun 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.76 |
| Jun 26, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.92 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.95 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.63 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jul 25, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.23 |
| Jun 10, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.24 |
| Jun 16, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.79 |
| Jun 23, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.48 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jun 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender bank | | | | | | $1.21 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.79 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.70 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.20 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Jul 05, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.64 |
| Jun 12, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.95 |
| Jun 12, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.43 |
| Jun 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.96 |
| Jul 25, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender boat | | | | | | $1.25 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.42 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.94 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.48 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.94 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.36 |
| Jun 20, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jun 24, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jul 23, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.65 |
| Jun 10, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $42.19 |
| Jun 10, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.04 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.21 |
| Jun 23, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $75.17 |
| Jun 23, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $2.40 |
| Jul 01, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender for car | | | | | | $43.64 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jun 12, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.97 |
| Jul 12, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.50 |
| Jul 16, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.53 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.52 |
| Jul 30, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.52 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 24, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.07 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.36 |
| Jun 11, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.73 |
| Jun 15, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.50 |
| Jun 23, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $19.66 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $8.64 |
| Jul 03, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.90 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_23

**DTC0004816 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.97 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.44 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jul 25, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.87 |
| Jul 17, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.11 |
| Jun 29, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.96 |
| Jun 14, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.90 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.28 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.20 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.57 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.48 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jul 30, 2020 | Jun 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.63 |
| Jun 24, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.71 |
| Jun 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.47 |
| Jul 12, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.01 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.02 |
| Jun 14, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $34.14 |
| Jun 17, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.08 |
| Jun 14, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jun 28, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.01 |
| Jul 21, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.46 |
| Jun 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jun 25, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.74 |
| Jun 19, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.24 |
| Jun 15, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.38 |
| Jun 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.77 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.65 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.83 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.74 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.44 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.30 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.57 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.61 |
| Jun 22, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.52 |
| Jun 13, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.43 |
| Jun 16, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender jet ski | | | | | | $0.25 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.21 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.69 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jun 14, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.53 |
| Jul 15, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender lithium | | | | | | $1.22 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_24

DTC0004817 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.53 |
| Jun 15, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.10 |
| Jun 18, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jul 05, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 16, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.17 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.24 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jul 23, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.61 |
| Jul 24, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jun 15, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.46 |
| Jun 11, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.46 |
| Jun 19, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.85 |
| Jun 21, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $48.26 |
| Jun 21, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $19.59 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 26, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.12 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.00 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.00 |
| Jul 19, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jul 23, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 13, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.00 |
| Jul 12, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.71 |
| Jul 12, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.96 |
| Jun 19, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $39.47 |
| Jun 21, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $74.15 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender for motorcycles | | | | | | $1.08 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jul 23, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jun 16, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.40 |
| Jul 17, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $90.00 |
| Jul 21, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.97 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.32 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.35 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jul 26, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.46 |
| Jun 16, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.18 |
| Jun 16, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.69 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.42 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.16 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.80 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Jun 19, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.58 |
| Jun 21, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.43 |
| Jul 21, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.91 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender ride on toy | | | | | | $1.09 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.69 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jun 12, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.71 |
| Jul 05, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender rc | | | | | | $2.61 |
| Jun 14, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_25

DTC0004818 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 11, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.14 |
| Jun 17, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.34 |
| Jun 17, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.79 |
| Jul 12, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.80 |
| Jun 21, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Aug 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.68 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.96 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.98 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.68 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jun 15, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.16 |
| Jun 14, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.98 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.52 |
| Jul 16, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.52 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.97 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.58 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 11, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.12 |
| Jun 17, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.18 |
| Jun 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.63 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender for truck | | | | | | $2.64 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.45 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.53 |
| Jun 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.34 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jun 18, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.49 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.04 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jun 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.37 |
| Jun 14, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.90 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.25 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.85 |
| Jun 29, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.40 |
| Jun 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.15 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.40 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.75 |
| Jul 31, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.36 |
| Jul 31, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $20.31 |
| Jul 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.67 |
| Jul 25, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.14 |
| Jul 11, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $36.48 |
| Jun 18, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.92 |
| Jun 10, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.06 |
| Jun 18, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender for harley | | | | | | $3.03 |
| Jul 31, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.75 |
| Jun 19, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.45 |
| Jun 15, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.63 |
| Jul 18, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.78 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.98 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.29 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.42 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.18 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.02 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.44 |
| Jul 17, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.08 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.91 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004819 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 26, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.81 |
| Jun 14, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.33 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.72 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.56 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.94 |
| Jul 28, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.65 |
| Jun 13, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.24 |
| Jun 12, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.89 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jun 30, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender jet ski | | | | | | $7.36 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Jun 20, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $57.10 |
| Jun 11, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $30.09 |
| Jun 12, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.81 |
| Jun 18, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.88 |
| Jun 14, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $4.34.94 |
| Jul 28, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $2.24 |
| Jul 27, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $3.88 |
| Jun 25, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.08 |
| Jul 18, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.75 |
| Jun 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.38 |
| Jul 24, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender jr 12 volt | | | | | | $12.89 |
| Jun 11, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.82 |
| Jun 26, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.71 |
| Jun 30, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender jr 12 volt | | | | | | $3.63 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.74 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Aug 08, 2020 | Aug 08, 2020 | Battery Tender | USD | | | battery tender jr 12v | | | | | | $0.17 |
| Jun 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.05 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender jr 12v | | | | | | $6.93 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.28 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender jr 6v | | | | | | $1.73 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 27, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $0.96 |
| Jul 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender jr 800 | | | | | | $4.14 |
| Jun 14, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender jr 800 | | | | | | $3.38 |
| Jun 15, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.97 |
| Jun 12, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.78 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender jr 800 | | | | | | $0.56 |
| Jun 30, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender jr 800 | | | | | | $0.40 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.06 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.83 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.39 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.04 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.11 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.08 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |
| Jun 10, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.05 |
| Jun 10, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.60 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $2.46 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.34 |
| Jun 23, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $1.42 |
| Jul 29, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $1.40 |
| Jun 25, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.87 |
| Jun 13, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.70 |
| Jun 19, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.82 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.91 |
| Aug 02, 2020 | Aug 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.37 |
| Jun 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $33.84 |
| Aug 01, 2020 | Aug 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $25.06 |
| | | | | | | | | | | | | $11.06 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_27

DTC0004820 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $2.10 |
| Jun 06, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender jr plus | | | | | | $0.48 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.81 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.67 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.00 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $1.71 |
| Jun 23, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jun 11, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.08 |
| Jun 11, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jun 17, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.55 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.67 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 26, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $7.06 |
| Jun 15, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.01 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $1.66 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $19.98 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.92 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender jr 12v | | | | | | $1.16 |
| Jul 17, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.54 |
| Jun 22, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender jr 12v | | | | | | $8.63 |
| Jun 22, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender jr 12v | | | | | | $2.68 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.89 |
| Jun 11, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.24 |
| Jun 22, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.89 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.06 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.41 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jul 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jul 29, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $34.41 |
| Jul 04, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.53 |
| Jul 29, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.05 |
| Aug 02, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 14, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.75 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.93 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.93 |
| Jun 14, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.47 |
| Jun 14, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.48 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.42 |
| Jun 25, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.37 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.52 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.73 |
| Jun 11, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.06 |
| Jun 11, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.25 |
| Jun 12, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.32 |
| Jun 29, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $356.02 |
| Jun 11, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $146.67 |
| Jun 10, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $33.09 |
| Jun 10, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $26.20 |
| Jun 19, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $626.40 |
| Jun 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $88.32 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.21 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.61 |
| Jun 23, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.84 |
| Jun 23, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.85 |
| Jun 25, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $29.25 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.66 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 29, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender junior 12v | | | | | | $9.98 |
| Jun 21, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.63 |
| Jun 19, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.53 |
| Jun 21, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $20.16 |
| Jun 23, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $5.53 |
| Jun 26, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender junior 12v | | | | | | $40.06 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_28

DTC0004821 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.78 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.06 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.50 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.62 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender junior 12v 750ma battery charger | | | | | | $2.32 |
| Jun 14, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.09 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.16 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender junior 12v | | | | | | $2.21 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.44 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.87 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.91 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.66 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.43 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender junior 12v 750ma battery charger | | | | | | $0.60 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.46 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.02 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.88 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.68 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.68 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.72 |
| Jul 30, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.32 |
| Jul 10, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender junior 800 | | | | | | $48.10 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.30 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.36 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.76 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.69 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.86 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.96 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.07 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.15 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.12 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.72 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.75 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.07 |
| Jul 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $4.04 |
| Jun 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.48 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.40 |
| Jun 20, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $10.05 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender junior charger | | | | | | $0.61 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.07 |
| Jun 26, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.93 |
| Aug 03, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.90 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.42 |
| Jul 29, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.83 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.42 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.28 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.72 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.02 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.84 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.31 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.38 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.18 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.18 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.60 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.69 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.24 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.02 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.76 |
| Jul 30, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.91 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004822 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender juttar | | | | | | $0.78 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jul 25, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.01 |
| Jul 29, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.51 |
| Jun 24, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $17.26 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.95 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.37 |
| Jul 12, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.55 |
| Jul 20, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.10 |
| Jul 26, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.35 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 10, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.41 |
| Jul 21, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $4.34 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.77 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.28 |
| Jul 26, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Jul 13, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $70.71 |
| Jul 12, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $28.81 |
| Jul 15, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.38 |
| Jul 18, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.06 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.53 |
| Jul 23, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.89 |
| Jul 10, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.56 |
| Jul 13, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.81 |
| Jun 21, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.06 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.81 |
| Jul 30, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender leads | | | | | | $0.00 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.04 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.01 |
| Jun 31, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.43 |
| Jun 11, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.51 |
| Jun 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.00 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.25 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.49 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Jun 13, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.61 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.79 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.82 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.60 |
| Jul 09, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.77 |
| Jul 26, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 04, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.86 |
| Jul 23, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.03 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.61 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.41 |
| Jun 15, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.70 |
| Jun 10, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.20 |
| Jun 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.84 |
| Jun 20, 2020 | Aug 10, 2020 | Battery Tender | USD | | | battery tender lithium | | | | | | $59.76 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 10, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.08 |
| Jun 12, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.70 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.01 |
| Aug 01, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.97 |
| Jul 13, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.52 |
| Jul 23, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 17, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.56 |
| Jun 31, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.25 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_30

DTC0004823 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 20, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.17 |
| Jul 05, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender lithium charger | | | | | | $1.98 |
| Jul 19, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.09 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.30 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.12 |
| Jul 26, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.91 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jun 29, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.93 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Aug 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.36 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.81 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender lithium motorcycle battery | | | | | | $0.86 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.80 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.56 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.32 |
| Jun 17, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.15 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.42 |
| Jul 09, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.41 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.98 |
| Jul 27, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.53 |
| Jun 13, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Jun 11, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.01 |
| Jun 18, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.97 |
| Jun 22, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender rozone | | | | | | $8.47 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jun 29, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.70 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 23, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.04 |
| Jul 06, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.99 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.79 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.28 |
| Jun 21, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.48 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.69 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.74 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.44 |
| Jul 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 30, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.11 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.12 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.21 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.40 |
| Jul 12, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.48 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jun 26, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.41 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 11, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.65 |
| Jul 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.62 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.78 |
| Jul 15, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.94 |
| Jun 19, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $1.57 |
| Jun 21, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $17.73 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender for motorcycles | | | | | | $2.48 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.31 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.83 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.87 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.83 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_31

DTC0004824 - R

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.28 |
| Jul 30, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.61 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.76 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.62 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.57 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.93 |
| Jul 15, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.61 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.13 |
| Jul 21, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $40.81 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender motorcycle charger | | | | | | $3.17 |
| Jul 15, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender motorcycle charger | | | | | | $12.83 |
| Aug 04, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender motorcycle charger | | | | | | $3.16 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.11 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.55 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.64 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 15, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Jul 15, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.62 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.37 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.62 |
| Jun 15, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.53 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.64 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $0.73 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.83 |
| Jul 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jun 13, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.05 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.64 |
| Jul 02, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.25 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.36 |
| Jul 02, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jul 15, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.22 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 27, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.46 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |
| Jul 10, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender multiple battery charger | | | | | | $10.67 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 10, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.48 |
| Jul 10, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.65 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jul 29, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Jul 27, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.56 |
| Jun 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $21.62 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.29 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.87 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jun 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.37 |
| Jul 31, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.23 |
| Jun 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.65 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.04 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jun 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender outdoor | | | | | | $1.47 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 11, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.88 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | |

DX546_32
DTC0004825 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jul 08, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.48 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.34 |
| Jul 05, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.06 |
| Jul 04, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.87 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.80 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.65 |
| Jun 15, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.54 |
| Jun 17, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.75 |
| Jun 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.82 |
| Jul 03, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender paytail | | | | | | $2.23 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.25 |
| Jun 18, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.67 |
| Jul 13, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.13 |
| Jun 14, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.63 |
| Jun 16, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 29, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.75 |
| Jul 15, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.71 |
| Jun 12, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Jun 29, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jun 27, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.64 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.77 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.95 |
| Jul 03, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $644.26 |
| Jul 13, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.41 |
| Jun 10, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $28.96 |
| Jun 10, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.33 |
| Jun 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $159.57 |
| Jun 17, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender plus 021 | | | | | | $46.05 |
| Jun 15, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender plus 021 | | | | | | $2.29 |
| Jun 11, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $30.79 |
| Jun 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.34 |
| Jul 09, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender plus 021 | | | | | | $2.64 |
| Jul 10, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender plus 021-0128 | | | | | | $3.06 |
| Jul 08, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender plus 021-0128 | | | | | | $9.94 |
| Jul 08, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender* plus 021-0128 | | | | | | $16.75 |
| Jul 27, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.18 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.48 |
| Jul 11, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.48 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender plus 021-0128 1.25 amp battery charger | | | | | | $1.72 |
| Jun 09, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender* plus 021-0128 | | | | | | $2.08 |
| Jun 26, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.48 |
| Jul 14, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.56 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender 021 | | | | | | $35.56 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.56 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender plus 021 | | | | | | $0.86 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender plus 021 | | | | | | $1.44 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.15 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.54 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.66 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender plus 1.25 | | | | | | $2.97 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.05 |
| Jul 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender plus 1.25 | | | | | | $6.35 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender plus 1.25 | | | | | | $1.33 |
| Jul 21, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender plus 1.25a | | | | | | $0.81 |
| Jul 15, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.18 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.69 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $1.60 |
| Jul 14, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.57 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.63 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender plus 12v 1.25 amp battery charger | | | | | | $6.74 |
| Jul 16, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender plus 12v 1.25a battery charger | | | | | | $1.67 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_33

DTC0004826 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.68 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.97 |
| Jun 04, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender plus 12v 1.25a battery charger | | | | | | $164.92 |
| Jun 24, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.12 |
| Jun 12, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $44.10 |
| Jun 11, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $27.26 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.76 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.15 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.85 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.94 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jun 15, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.64 |
| Jun 15, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Jul 15, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.46 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 05, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.62 |
| Jul 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.72 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $6.41 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.00 |
| Jun 11, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender plus charger | | | | | | $16.02 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.79 |
| Jun 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.19 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.73 |
| Jun 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender plus charger | | | | | | $0.75 |
| Aug 04, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender plus charger | | | | | | $11.61 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.55 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.65 |
| Jul 03, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender plus charger and maintainer | | | | | | $7.06 |
| Jul 12, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender plus charger and maintainer | | | | | | $17.78 |
| Jul 10, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.03 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jun 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Aug 03, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender plus charger and maintainer | | | | | | $3.14 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jul 20, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.45 |
| Jul 09, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender plus charger | | | | | | $1.01 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.23 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.97 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $2.07 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.37 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.37 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.66 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $3.36 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender plus high efficiency | | | | | | $0.82 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $3.09 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender plus lithium | | | | | | $0.78 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.14 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.53 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.77 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Aug 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.98 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.75 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.02 |
| Jul 15, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.06 |
| Jul 13, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 13, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.95 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004827 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jun 25, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.01 |
| Jul 13, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.55 |
| Jul 14, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.31 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.26 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender power plus | | | | | | $1.00 |
| Jun 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender power plus | | | | | | $3.73 |
| Jun 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.10 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.70 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender power plus | | | | | | $1.32 |
| Jul 08, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.55 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.60 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jul 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.15 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.36 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.42 |
| Jul 07, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.98 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.25 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.71 |
| Jun 12, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.22 |
| Jun 12, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.30 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jun 20, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.49 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 01, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.86 |
| Jun 14, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.67 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.35 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.47 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.78 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jun 18, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.77 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.99 |
| Jul 27, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.57 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.96 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.01 |
| Jun 31, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.48 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.03 |
| Jun 25, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.48 |
| Jun 20, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender v | | | | | | $10.28 |
| Jun 30, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.41 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.20 |
| Jul 13, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.43 |
| Jun 14, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.31 |
| Jun 14, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.62 |
| Aug 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Jun 31, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 21, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.04 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.03 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.05 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.05 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.17 |
| Jul 23, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.15 |
| Jun 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.96 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_35

**DTC0004828 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.78 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.93 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.47 |
| Jun 29, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.62 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.98 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.40 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.21 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jul 19, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.35 |
| Jun 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.16 |
| Jul 15, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.78 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.62 |
| Jun 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.99 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 09, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $101.04 |
| Jul 19, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $0.56 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.06 |
| Jun 13, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $3.96 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.42 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.96 |
| Jun 14, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.75 |
| Jul 11, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender solar 15w | | | | | | $2.12 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.53 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.09 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.06 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $0.70 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.35 |
| Jul 22, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $31.12 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.34 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $3.66 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.40 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.19 |
| Jun 22, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.66 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.89 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.85 |
| Jun 09, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $167.61 |
| Jul 30, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.93 |
| Jul 11, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $21.34 |
| Jul 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.18 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $3.14 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $3.93 |
| Jun 20, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $3.28 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.34 |
| Jun 23, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $5.08 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $4.46 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $2.85 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $1.73 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $3.67 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $0.75 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.48 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.48 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.73 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.89 |
| Jun 09, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.82 |
| Jun 20, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $6.51 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $0.91 |
| Jun 10, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $44.04 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**DTC0004829 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 12, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.02 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $5.07 |
| Jul 27, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $8.02 |
| Jun 18, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $5.19 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $2.86 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $2.10 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $2.11 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $1.93 |
| Jul 10, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $5.15 |
| Jul 23, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $8.41 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $2.27 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $3.40 |
| Jun 16, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender solar panel | | | | | | $4.79 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.04 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.91 |
| Jun 30, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $4.19 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $6.21 |
| Jun 20, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $3.71 |
| Jul 01, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $5.26 |
| Jul 08, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $6.28 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $6.98 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.22 |
| Jun 23, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.67 |
| Jul 14, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.63 |
| Aug 01, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $31.31 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.07 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.20 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.75 |
| Jul 16, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.96 |
| Jun 13, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.78 |
| Jun 18, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 14, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.28 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.61 |
| Jun 25, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.94 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jul 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.97 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.00 |
| Jul 17, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.53 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.52 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.71 |
| Jul 26, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.29 |
| Jun 11, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.86 |
| Jul 11, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.15 |
| Jul 13, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.12 |
| Jul 10, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender trickle charger | | | | | | $11.90 |
| Jul 20, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender trickle charger | | | | | | $3.03 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jun 16, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.81 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jun 16, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 27, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.18 |
| Jul 28, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.18 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jun 19, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jun 19, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jul 20, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.43 |
| Jul 06, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.71 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_37

DTC0004830 - R

| Start Date | End Date | Portfolio name | Currency | Targeting | Spend |
|---|---|---|---|---|---|
| Jun 24, 2020 | Aug 03, 2020 | Battery Tender | USD | battery tender | $4.78 |
| Jun 14, 2020 | Aug 05, 2020 | Battery Tender | USD | battery tender two bank | $4.08 |
| Jun 17, 2020 | Jul 14, 2020 | Battery Tender | USD | battery tender | $2.02 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | battery tender | $1.76 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | battery tender | $0.46 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | battery tender | $1.29 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | battery tender | $2.57 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | battery tender | $0.93 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | battery tender | $1.36 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | battery tender | $0.73 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender | $15.16 |
| Jun 11, 2020 | Aug 05, 2020 | Battery Tender | USD | battery tender | $34.98 |
| Jun 14, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender | $13.18 |
| Jun 17, 2020 | Aug 02, 2020 | Battery Tender | USD | battery tender | $34.05 |
| Jul 06, 2020 | Jul 17, 2020 | Battery Tender | USD | battery tender | $3.49 |
| Jul 23, 2020 | Jul 26, 2020 | Battery Tender | USD | battery tender | $12.94 |
| Jul 15, 2020 | Jul 25, 2020 | Battery Tender | USD | battery tender | $44.76 |
| Jun 14, 2020 | Jul 27, 2020 | Battery Tender | USD | battery tender | $27.06 |
| Jun 15, 2020 | Aug 05, 2020 | Battery Tender | USD | battery tender | $15.26 |
| Jun 01, 2020 | Aug 03, 2020 | Battery Tender | USD | battery tender usb charger for motorcycle | $1.81 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | battery tender usb charger for motorcycle | $3.72 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | battery tender | $0.40 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | battery tender | $0.65 |
| Jun 20, 2020 | Jul 20, 2020 | Battery Tender | USD | battery tender | $1.17 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | battery tender | $0.03 |
| Jun 23, 2020 | Jul 23, 2020 | Battery Tender | USD | battery tender | $0.48 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | battery tender | $0.43 |
| Aug 07, 2020 | Aug 07, 2020 | Battery Tender | USD | battery tender | $1.01 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | battery tender | $0.75 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | battery tender | $1.79 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | battery tender | $0.75 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | battery tender | $1.15 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | battery tender | $1.08 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | battery tender | $2.44 |
| Jul 16, 2020 | Aug 02, 2020 | Battery Tender | USD | battery tender | $13.88 |
| Jun 15, 2020 | Jul 26, 2020 | Battery Tender | USD | battery tender | $2.05 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | battery tender | $0.05 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | battery tender | $1.11 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | battery tender | $0.80 |
| Jun 24, 2020 | Jul 23, 2020 | Battery Tender | USD | battery tender | $7.16 |
| Jun 25, 2020 | Jul 23, 2020 | Battery Tender | USD | battery tender | $5.84 |
| Jul 25, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender | $8.05 |
| Jun 10, 2020 | Jun 30, 2020 | Battery Tender | USD | battery tender | $34.76 |
| Jun 14, 2020 | Jul 04, 2020 | Battery Tender | USD | battery tender | $18.31 |
| Jun 18, 2020 | Aug 29, 2020 | Battery Tender | USD | battery tender | $9.95 |
| Jun 13, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender waterproof | $48.90 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | battery tender | $0.47 |
| Jun 24, 2020 | Jun 28, 2020 | Battery Tender | USD | battery tender | $1.68 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | battery tender | $1.19 |
| Jun 11, 2020 | Aug 05, 2020 | Battery Tender | USD | battery tender | $6.05 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | battery tender | $0.75 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | battery tender | $1.30 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | battery tender | $3.23 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | battery tender | $3.47 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender | $4.02 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender | $6.30 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | battery tender | $1.30 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | battery tender | $1.22 |
| Jul 09, 2020 | Jul 27, 2020 | Battery Tender | USD | battery tender | $2.79 |
| Jul 09, 2020 | Aug 05, 2020 | Battery Tender | USD | battery tender | $4.46 |
| Jun 22, 2020 | Aug 05, 2020 | Battery Tender | USD | battery tender | $2.03 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | battery tender | $1.45 |
| Jun 22, 2020 | Aug 05, 2020 | Battery Tender | USD | battery tender | $4.30 |
| Jul 18, 2020 | Aug 02, 2020 | Battery Tender | USD | battery tender | $1.64 |
| Jun 12, 2020 | Jun 14, 2020 | Battery Tender | USD | battery tender | $29.49 |
| Jun 14, 2020 | Jul 26, 2020 | Battery Tender | USD | battery tender | $27.52 |
| Jun 14, 2020 | Jul 26, 2020 | Battery Tender | USD | battery tender | $4.32 |
| Jun 18, 2020 | Aug 05, 2020 | Battery Tender | USD | battery tender waterproof | $16.56 |
| Jun 22, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender | $0.69 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender | $1.29 |
| Jun 17, 2020 | Aug 02, 2020 | Battery Tender | USD | battery tender | $0.81 |
| Jun 13, 2020 | Aug 02, 2020 | Battery Tender | USD | battery tender | $0.87 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | battery tender | $1.06 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | battery tender | $1.41 |
| Jul 31, 2020 | Jul 23, 2020 | Battery Tender | USD | battery tender | $4.52 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_38

**DTC0004831 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.77 |
| Jun 20, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.48 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jun 13, 2020 | Aug 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.19 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jun 14, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.42 |
| Jul 26, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.61 |
| Jul 07, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.86 |
| Jun 14, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jun 19, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.95 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jun 14, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.06 |
| Jun 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.67 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.56 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.00 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jul 28, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.12 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.12 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.40 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jul 11, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.20 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.91 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 13, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.07 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.42 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jun 14, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.93 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jun 16, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.47 |
| Aug 05, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.20 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.36 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.48 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $0.42 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.52 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jun 29, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.19 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender saler | | | | | | $3.43 |
| Jun 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender saler | | | | | | $4.07 |
| Jul 24, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $0.74 |
| Jun 28, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.74 |
| Jun 13, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.30 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $4.06 |
| Aug 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $4.81 |
| Aug 08, 2020 | Aug 08, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $3.42 |
| Jun 29, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.63 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.68 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.49 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.38 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender charger | | | | | | $3.26 |
| Jun 25, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $6.54 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.55 |
| Jul 27, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.54 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_39

DTC0004832 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jul 01, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $1.13 |
| Jun 14, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender 12v 540ma 10w solar battery charger | | | | | | $5.42 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.09 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $2.76 |
| Jul 24, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.67 |
| Jul 26, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.05 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender 2-bank 12v 1.25a battery charger | | | | | | $1.08 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.75 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.10 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.12 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.53 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jun 29, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.73 |
| Jul 10, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.63 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender plus 1.25 | | | | | | $6.43 |
| Jul 13, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender plus 12v 1.25a battery charger | | | | | | $5.51 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $3.09 |
| Jul 05, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.28 |
| Jul 19, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $41.92 |
| Jul 18, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.74 |
| Jun 16, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.66 |
| Jul 15, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.78 |
| Jun 13, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.33 |
| Jun 15, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.98 |
| Jun 30, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.40 |
| Jul 27, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.66 |
| Aug 01, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.53 |
| Jul 24, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.33 |
| Jul 31, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.38 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender atv | | | | | | $1.36 |
| Jul 22, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.87 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jun 16, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.03 |
| Jul 23, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.26 |
| Jun 14, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.75 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.01 |
| Jul 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $74.25 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender for cars | | | | | | $1.33 |
| Jul 03, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender for car | | | | | | $46.17 |
| Jul 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Jul 13, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.28 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.28 |
| Jun 11, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.08 |
| Jul 19, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.10 |
| Jun 24, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $35.43 |
| Jun 28, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender motorcycle | | | | | | $12.42 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $7.70 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.75 |
| Jul 23, 2020 | Jun 32, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.83 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender 12v 270ma 4w solar battery charger | | | | | | $3.96 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Aug 18, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 11, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.42 |
| Jul 20, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.11 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.40 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.64 |
| Jul 24, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jul 16, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $48.67 |
| Jul 16, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.86 |
| Jun 20, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $13.11 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.46 |
| Jul 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jun 14, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.08 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.76 |
| Jul 24, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jun 17, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $22.84 |
| Jul 11, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.72 |
| Jul 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.70 |
| Jul 10, 2020 | Jul 11, 2020 | Battery Tender | USD | | | batteran battery tender | | | | | | $0.88 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_40

DTC0004833 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.66 |
| Jul 13, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $2.24 |
| Jul 14, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.93 |
| Jul 12, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.22 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $2.09 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Aug 05, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.05 |
| Jun 10, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $37.56 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.38 |
| Jun 23, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.83 |
| Jun 23, 2020 | Jul 27, 2020 | Battery Tender | USD | | | best battery tender | | | | | | $23.60 |
| Jun 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | best battery tender | | | | | | $36.47 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Aug 01, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.63 |
| Jun 15, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Jul 03, 2020 | Jul 18, 2020 | Battery Tender | USD | | | best battery tender | | | | | | $4.37 |
| Jul 25, 2020 | Aug 03, 2020 | Battery Tender | USD | | | best battery tender | | | | | | $18.11 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.74 |
| Aug 09, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jun 19, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $36.04 |
| Jun 19, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.22 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.68 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.02 |
| Jul 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jun 20, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.48 |
| Jun 21, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.38 |
| Jul 15, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.06 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.31 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Jul 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.70 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.04 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jun 17, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.10 |
| Jul 05, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jul 23, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Aug 02, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.98 |
| Jul 13, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.67 |
| Jun 17, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Jul 10, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $36.57 |
| Jul 14, 2020 | Jul 17, 2020 | Battery Tender | USD | | | boat battery tender | | | | | | $3.70 |
| Jul 16, 2020 | Jul 21, 2020 | Battery Tender | USD | | | boat battery tender | | | | | | $8.03 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jun 29, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $1.86 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.79 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.17 |
| Jul 24, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.09 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.61 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.56 |
| Jul 26, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 17, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $5.31 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.19 |
| Aug 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 09, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 03, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.74 |
| Jul 15, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.67 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_41

**DTC0004834 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jun 14, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.41 |
| Jun 28, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.40 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.45 |
| Jun 20, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Aug 01, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.73 |
| Aug 01, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.20 |
| Aug 01, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.19 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.75 |
| Jun 24, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.37 |
| Jun 25, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.09 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jun 21, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.17 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jul 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.93 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.94 |
| Jun 27, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $1.40 |
| Jul 01, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $60.00 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $48.09 |
| Jun 10, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $77.57 |
| Jun 24, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $41.71 |
| Jun 21, 2020 | Aug 05, 2020 | Battery Tender | USD | | | car battery tender | | | | | | $237.05 |
| Jun 24, 2020 | Aug 06, 2020 | Battery Tender | USD | | | car battery tender | | | | | | $160.34 |
| Aug 04, 2020 | Aug 06, 2020 | Battery Tender | USD | | | car battery tender | | | | | | $1.88 |
| Jun 14, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.88 |
| Jul 06, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.93 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $2.45 |
| Jun 10, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.50 |
| Aug 02, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.22 |
| Aug 02, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jul 06, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jun 21, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 18, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.74 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.56 |
| Jul 18, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.83 |
| Jul 24, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jun 17, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.46 |
| Jun 17, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.45 |
| Jul 26, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.73 |
| Jul 10, 2020 | Jul 19, 2020 | Battery Tender | USD | | | car battery tender charger | | | | | | $2.09 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.36 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jun 26, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.51 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.64 |
| Jul 06, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.43 |
| Jul 18, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.36 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.05 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.19 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.42 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.89 |
| Jun 12, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $76.26 |
| Jul 12, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.85 |
| Jun 12, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.01 |
| Jul 05, 2020 | Jul 15, 2020 | Battery Tender | USD | | | car battery tender maintainer | | | | | | $4.01 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.48 |
| Jun 29, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.28 |
| Jul 10, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.02 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.66 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $30.10 |
| Jun 14, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $1.70 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.26 |
| Aug 04, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.81 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.86 |
| Jun 12, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_42

**DTC0004835 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 13, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $10.33 |
| Jun 23, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓ | ▓ | car battery tender | ▓ | | | | | $7.22 |
| Jul 31, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓ | ▓ | car battery tender | ▓ | | | | | $9.34 |
| Jun 24, 2020 | Jun 26, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.99 |
| Jun 09, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓ | ▓ | solar battery tender | ▓ | | | | | $1.17 |
| Jul 10, 2020 | Jul 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.46 |
| Jul 16, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.79 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $4.19 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.80 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $16.95 |
| Jul 23, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.72 |
| Aug 07, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.19 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.95 |
| Jul 28, 2020 | Aug 01, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.79 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.96 |
| Aug 02, 2020 | Aug 03, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.94 |
| Jul 19, 2020 | Jul 25, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $5.25 |
| Jul 28, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $5.88 |
| Jun 18, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $5.51 |
| Jul 22, 2020 | Jun 22, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.03 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.39 |
| Jul 28, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $9.36 |
| Jun 19, 2020 | Jul 23, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.06 |
| Jun 23, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.59 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.82 |
| Jun 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.76 |
| Jun 18, 2020 | Jun 21, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.86 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.86 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.08 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.25 |
| Jul 22, 2020 | Jun 22, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.12 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.44 |
| Jun 10, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.92 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.62 |
| Jun 10, 2020 | Jul 26, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $11.35 |
| Jul 26, 2020 | Jun 26, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.97 |
| Jun 14, 2020 | Jul 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $5.17 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.36 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.32 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $6.12 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.52 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.97 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.05 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.86 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.99 |
| Jun 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.99 |
| Jul 23, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.50 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $10.76 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $13.65 |
| Jul 13, 2020 | Jul 22, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $13.76 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.47 |
| Jul 20, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.18 |
| Jul 11, 2020 | Jul 31, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $16.45 |
| Jul 26, 2020 | Aug 07, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $5.30 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.91 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.09 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $4.45 |
| Jul 26, 2020 | Jul 23, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.07 |
| Jul 30, 2020 | Aug 01, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $4.24 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.26 |
| Jul 10, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $7.84 |
| Jul 10, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $4.08 |
| Jun 10, 2020 | Jun 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.48 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.95 |
| Jun 10, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $32.31 |
| Jun 10, 2020 | Jul 25, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $16.34 |
| Jun 18, 2020 | Jul 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.84 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.36 |
| Jun 29, 2020 | Jul 13, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.30 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.35 |
| Jun 18, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.09 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.98 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_43

**DTC0004836 - R**

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.88 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.08 |
| Jun 26, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.51 |
| Jun 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.13 |
| Jun 21, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.93 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 14, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.32 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 23, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.86 |
| Jul 35, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.28 |
| Jun 12, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.88 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.02 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jun 15, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.33 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $4.06 |
| Jul 16, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.84 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.28 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jul 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.11 |
| Jun 15, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.22 |
| Jun 18, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.62 |
| Jun 25, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.51 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.56 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.41 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender 021 0123 | | | | | | $2.38 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.38 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.41 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.25 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jul 14, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.41 |
| Jul 17, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.39 |
| Jul 24, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.56 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.92 |
| Jul 24, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.14 |
| Jul 31, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.87 |
| Jul 06, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.08 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.21 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $13.88 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | deltran battery tender junior | | | | | | $1.02 |
| Jul 29, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.34 |
| Jul 06, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.83 |
| Jun 29, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.14 |
| Jun 16, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.81 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender 12v | | | | | | $0.93 |
| Jul 15, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $2.76 |
| Jun 15, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.53 |
| Aug 03, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.31 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jul 26, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $4.22 |
| Jun 11, 2020 | Aug 02, 2020 | Battery Tender | USD | | | deltran battery tender plus | | | | | | $2.60 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.02 |
| Jun 11, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.06 |
| Jun 18, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.46 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.93 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jul 19, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.52 |
| Jul 13, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $0.75 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender jr | | | | | | $1.06 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.06 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.68 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 16, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.36 |
| Jun 20, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.91 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 23, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.57 |
| Jun 11, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.91 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_44

DTC0004837 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 10, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $29.27 |
| Jun 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $27.21 |
| Jun 22, 2020 | Aug 05, 2020 | Battery Tender | USD | | | deltran battery tender | | | | | | $64.48 |
| Jun 24, 2020 | Aug 06, 2020 | Battery Tender | USD | | | deltran battery tender | | | | | | $49.20 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | deltran battery tender | | | | | | $0.45 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.89 |
| Jun 22, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.52 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Jun 28, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.45 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Aug 02, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.08 |
| Jul 03, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.22 |
| Jul 30, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.10 |
| Jun 30, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.50 |
| Jul 28, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jun 21, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.87 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.20 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $0.28 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.60 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jun 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.65 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender 5 amp | | | | | | $1.30 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender 5 bank | | | | | | $0.73 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.16 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.25 |
| Jun 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $2.70 |
| Jun 23, 2020 | Jul 06, 2020 | Battery Tender | USD | | | deltran battery tender 800 | | | | | | $4.10 |
| Jun 31, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.86 |
| Jun 30, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.46 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.43 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 03, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.71 |
| Jul 24, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.04 |
| Jun 13, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.32 |
| Jun 20, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.09 |
| Jul 08, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.20 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.96 |
| Jul 28, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jul 06, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 23, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.65 |
| Jul 15, 2020 | Jul 24, 2020 | Battery Tender | USD | | | deltran battery tender jr | | | | | | $2.47 |
| Jul 17, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.17 |
| Jun 21, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.78 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.64 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.05 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.45 |
| Jun 24, 2020 | Jul 31, 2020 | Battery Tender | USD | | | deltran battery tender junior | | | | | | $6.98 |
| Jun 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.46 |
| Jun 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.50 |
| Jun 18, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $47.16 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.12 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.08 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.12 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender junior 800 | | | | | | $2.31 |
| Jun 11, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.50 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $6.75 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $2.64 |
| Jul 13, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.55 |
| Jun 12, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_45

DTC0004838 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.62 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.22 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.06 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.42 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.68 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Aug 30, 2020 | Aug 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.59 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.54 |
| Jun 06, 2020 | Aug 23, 2020 | Battery Tender | USD | | | deltran battery tender plus | | | | | | $48.26 |
| Jun 14, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.72 |
| Jul 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.09 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender plus 021 | | | | | | $0.40 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.76 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery tender plus 1.25 | | | | | | $0.45 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender plus 12v | | | | | | $1.64 |
| Jul 30, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender plus charger | | | | | | $1.76 |
| Jul 09, 2020 | Jul 23, 2020 | Battery Tender | USD | | | deltran battery tender plus | | | | | | $9.18 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.68 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.85 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | deltran battery tender plus | | | | | | $0.78 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender plus 12v | | | | | | $0.60 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender power plus | | | | | | $2.40 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.19 |
| Jul 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $13.29 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.46 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $3.55 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.78 |
| Jul 25, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 21, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.41 |
| Jun 16, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.21 |
| Jul 18, 2020 | Aug 02, 2020 | Battery Tender | USD | | | deltran battery tender | | | | | | $3.14 |
| Jul 09, 2020 | Aug 02, 2020 | Battery Tender | USD | | | deltran battery tender | | | | | | $23.78 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.58 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.18 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.28 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jun 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $24.61 |
| Jun 19, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.12 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | deltran batcycle battery tender | | | | | | $2.73 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.18 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | multi battery tender | | | | | | $0.46 |
| Jun 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | deltran solar battery tender | | | | | | $13.37 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | deltran solar battery tender | | | | | | $3.97 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.02 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | waterproof battery tender | | | | | | $0.72 |
| Jul 28, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.24 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.59 |
| Jul 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.26 |
| Jun 11, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.46 |
| Jul 13, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.06 |
| Jun 13, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.54 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 12, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $24.73 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.92 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.85 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $0.43 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.85 |
| Jun 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | deltran battery tender plus | | | | | | $3.93 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004839 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 25, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.08 |
| Jun 11, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.24 |
| Jun 11, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.44 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jul 04, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.68 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.12 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.67 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jun 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender tender | | | | | | $4.03 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.33 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.56 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jul 30, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.47 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 29, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.56 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.99 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.57 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.83 |
| Jul 26, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.96 |
| Jul 30, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.02 |
| Jul 28, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.30 |
| Jul 24, 2020 | Jul 27, 2020 | Battery Tender | USD | | | double battery tender | | | | | | $2.30 |
| Jun 14, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.09 |
| Jun 13, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.00 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jul 14, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.82 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.52 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.42 |
| Jun 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | dual bank battery tender | | | | | | $7.88 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.97 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.68 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.01 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.81 |
| Jun 14, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.46 |
| Jul 26, 2020 | Aug 02, 2020 | Battery Tender | USD | | | dual battery tender | | | | | | $39.44 |
| Jun 14, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.98 |
| Jul 17, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.81 |
| Aug 02, 2020 | Aug 05, 2020 | Battery Tender | USD | | | dual battery tender | | | | | | $5.27 |
| Jul 02, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.40 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.02 |
| Jul 18, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.31 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.53 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.48 |
| Jul 24, 2020 | Jul 06, 2020 | Battery Tender | USD | | | dual battery tender | | | | | | $0.69 |
| Jul 02, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jul 12, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jun 10, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.08 |
| Jul 24, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.97 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.87 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004840 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender plus 12v | ▮ | | | | | $1.51 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.04 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.45 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.03 |
| Jun 11, 2020 | Jul 06, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $12.08 |
| Aug 04, 2020 | Jul 15, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.70 |
| Aug 15, 2020 | Jul 15, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.56 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.57 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $3.16 |
| Jun 13, 2020 | Jul 06, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $2.53 |
| Jul 26, 2020 | Jun 26, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $3.26 |
| Jun 09, 2020 | Jul 06, 2020 | Battery Tender | USD | ▮ | ▮ | solar battery tender | ▮ | | | | | $3.46 |
| Jul 27, 2020 | Aug 04, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $6.63 |
| Jun 11, 2020 | Jul 21, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $9.35 |
| Jul 06, 2020 | Jul 24, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $8.95 |
| Jul 19, 2020 | Jul 29, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $11.44 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.75 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.63 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $6.64 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.86 |
| Jun 15, 2020 | Jul 14, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $9.15 |
| Jun 24, 2020 | Aug 05, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $9.65 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.00 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.65 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.70 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.02 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.62 |
| Jun 25, 2020 | Jun 21, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.93 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.26 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.77 |
| Jul 17, 2020 | Jun 17, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.13 |
| Jun 18, 2020 | Jul 18, 2020 | Battery Tender | USD | ▮ | ▮ | solar battery tender | ▮ | | | | | $1.21 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.31 |
| Aug 02, 2020 | Aug 06, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $4.21 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $5.16 |
| Jul 24, 2020 | Aug 05, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $23.81 |
| Jun 21, 2020 | Jul 06, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $37.37 |
| Jun 21, 2020 | Jul 12, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $5.93 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.86 |
| Jun 29, 2020 | Jul 17, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $3.70 |
| Jun 11, 2020 | Jun 13, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $2.74 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.50 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.24 |
| Jun 23, 2020 | Jul 06, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.20 |
| Jun 11, 2020 | Jul 18, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $4.74 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $4.71 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.76 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.49 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $2.09 |
| Jul 25, 2020 | Jun 25, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $2.09 |
| Jul 27, 2020 | Aug 04, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $4.91 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.45 |
| Jul 16, 2020 | Jul 17, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.93 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $2.50 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.86 |
| Jul 03, 2020 | Aug 03, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $8.37 |
| Jul 10, 2020 | Aug 02, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $70.40 |
| Jun 19, 2020 | Aug 01, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $22.00 |
| Jun 13, 2020 | Aug 01, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $9.83 |
| Aug 05, 2020 | Jul 12, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $2.92 |
| Jul 12, 2020 | Aug 04, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $3.66 |
| Aug 01, 2020 | Aug 04, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.26 |
| Jun 11, 2020 | Jul 29, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $19.76 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $15.23 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.63 |
| Jul 24, 2020 | Jul 29, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.43 |
| Jul 12, 2020 | Jul 08, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $4.26 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.06 |
| Jun 26, 2020 | Jul 02, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $3.84 |
| Jun 02, 2020 | Aug 02, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.06 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.13 |
| Aug 01, 2020 | Aug 02, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender solar | ▮ | | | | | $4.93 |
| Jun 24, 2020 | Jun 04, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $1.35 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | ▮ | ▮ | battery tender | ▮ | | | | | $0.74 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004841 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.88 |
| Jul 24, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.39 |
| Jun 21, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $73.79 |
| Jul 14, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jul 16, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.11 |
| Jun 20, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery battery tender | | | | | | $29.63 |
| Jul 31, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery battery tender | | | | | | $1.25 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.51 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jul 24, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $21.34 |
| Jul 13, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $67.72 |
| Jun 14, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.31 |
| Jul 13, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $45.87 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Jul 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.03 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender tender | | | | | | $1.80 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.55 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 13, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.59 |
| Jun 14, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.05 |
| Jul 15, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.32 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.32 |
| Jul 24, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $33.27 |
| Jun 11, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $68.18 |
| Jun 12, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $31.05 |
| Jun 19, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.92 |
| Jun 28, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery-davidson battery tender | | | | | | $16.52 |
| Jul 26, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery-davidson battery tender | | | | | | $1.84 |
| Jul 01, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 24, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.83 |
| Jun 15, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.36 |
| Jun 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.08 |
| Jun 23, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jun 24, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.58 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.73 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.50 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.57 |
| Jul 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.17 |
| Jul 27, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.07 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.29 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.28 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 04, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $29.18 |
| Jul 25, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.11 |
| Jul 31, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.09 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.97 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.98 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.45 |
| Jun 14, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.08 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | waterproof battery tender | | | | | | $0.98 |
| Jul 16, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.40 |
| Aug 04, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.97 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.74 |
| Jun 22, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.34 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 07, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery-davidson battery tender | | | | | | $2.41 |
| Jul 25, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.17 |
| Jun 12, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $71.61 |
| Jul 16, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.85 |
| Jul 30, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.67 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004842 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 27, 2020 | Jul 12, 2020 | Battery Tender | USD | | | hd battery tender | | | | | | $3.18 |
| Jun 10, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.70 |
| Jun 14, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jun 14, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.47 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.25 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.26 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.55 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.53 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jun 19, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.48 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | honda 31679 hpe-093 battery tender | | | | | | $0.84 |
| Jul 07, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jun 11, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.87 |
| Jun 28, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.63 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jun 28, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jun 11, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.88 |
| Jun 12, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.05 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.68 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.05 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.54 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.48 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.83 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jul 29, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.11 |
| Jul 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jun 17, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.71 |
| Jun 30, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.02 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.84 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.64 |
| Jun 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.34 |
| Jun 11, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.68 |
| Jul 13, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.94 |
| Jun 17, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.66 |
| Aug 07, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.34 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 27, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jun 22, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.40 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jul 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.46 |
| Jul 24, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.55 |
| Jun 17, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 11, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.55 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.40 |
| Jul 29, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $24.62 |
| Jun 17, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.07 |
| Jun 27, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.93 |
| Jul 16, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.05 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.40 |
| Aug 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.20 |
| Jun 11, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Aug 04, 2020 | Jul 30, 2020 | Battery Tender | USD | | | cr battery tender | | | | | | $6.86 |
| Jun 17, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.26 |
| Jul 07, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.15 |
| Jul 30, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.05 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.88 |
| Jun 13, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.84 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.68 |
| Jun 27, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 23, 2020 | Aug 03, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.54 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $30.26 |
| Jun 19, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.68 |
| Jun 15, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.09 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_50

DTC0004843 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 02, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | similar battery tender | ██████ | | | | | $0.68 |
| Jun 11, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $8.65 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $2.16 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.69 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $8.72 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.29 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.40 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.65 |
| Jul 15, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $3.01 |
| Jul 10, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $4.07 |
| Jul 19, 2020 | Aug 04, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $4.43 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.38 |
| Jul 24, 2020 | Aug 02, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $7.27 |
| Jun 16, 2020 | Jul 30, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $10.05 |
| Jun 17, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $16.75 |
| Aug 01, 2020 | Aug 03, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $3.01 |
| Jul 27, 2020 | Aug 02, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $9.32 |
| Jun 13, 2020 | Aug 02, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $35.92 |
| Jun 13, 2020 | Aug 04, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $43.61 |
| Aug 02, 2020 | Aug 04, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $8.61 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $6.68 |
| Jun 26, 2020 | Jul 29, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $7.46 |
| Jun 07, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.78 |
| Jul 06, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.02 |
| Jun 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.19 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.02 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.35 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $3.41 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.77 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.92 |
| Jun 13, 2020 | Jun 18, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.82 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.86 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.86 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.11 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.14 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.05 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.78 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $2.40 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.11 |
| Jul 24, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $7.32 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $11.60 |
| Jun 14, 2020 | Jun 20, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $5.05 |
| Jun 10, 2020 | Jul 17, 2020 | Battery Tender | USD | ██████ | ██████ | lithium battery tender | ██████ | | | | | $19.79 |
| Jun 15, 2020 | Aug 04, 2020 | Battery Tender | USD | ██████ | ██████ | lithium battery tender | ██████ | | | | | $90.73 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | ██████ | ██████ | lithium battery tender | ██████ | | | | | $1.31 |
| Jul 07, 2020 | Aug 01, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.32 |
| Jun 17, 2020 | Jul 27, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.15 |
| Jun 17, 2020 | Jul 29, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $3.03 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender 800 | ██████ | | | | | $2.81 |
| Jun 22, 2020 | Jul 21, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $4.90 |
| Jun 11, 2020 | Jun 22, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $3.20 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | ██████ | ██████ | lithium battery tender charger | ██████ | | | | | $0.76 |
| Jun 29, 2020 | Jun 19, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $6.45 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.96 |
| Jul 30, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $3.23 |
| Jun 12, 2020 | Jul 02, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $6.93 |
| Jun 16, 2020 | Jul 17, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $7.78 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.39 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.46 |
| Jun 29, 2020 | Jul 19, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.02 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $4.59 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $7.13 |
| Jun 11, 2020 | Jul 09, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $11.86 |
| Jun 19, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | lithium battery tender | ██████ | | | | | $19.25 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.84 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.08 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.80 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.61 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.50 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $8.08 |
| Jul 08, 2020 | Aug 01, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $3.69 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.96 |
| Jun 29, 2020 | Jul 17, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $2.07 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.96 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $1.06 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ██████ | ██████ | battery tender | ██████ | | | | | $0.86 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_51

DTC0004844 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 10, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.80 |
| Jun 24, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jun 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jun 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.96 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.53 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jun 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 26, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.96 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $34.40 |
| Jun 10, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.32 |
| Jun 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | marine battery tender | | | | | | $3.05 |
| Jun 19, 2020 | Jul 26, 2020 | Battery Tender | USD | | | marine battery tender | | | | | | $9.25 |
| Jun 29, 2020 | Jul 26, 2020 | Battery Tender | USD | | | marine battery tender | | | | | | $8.64 |
| Jun 26, 2020 | Aug 04, 2020 | Battery Tender | USD | | | marine battery tender | | | | | | $51.31 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Jul 24, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.64 |
| Jul 13, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jul 29, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.91 |
| Jun 11, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.76 |
| Jun 27, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.05 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.47 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 11, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.44 |
| Jul 10, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.71 |
| Jul 26, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jul 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.74 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.44 |
| Jun 13, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.08 |
| Jun 11, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.47 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.24 |
| Jul 23, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.85 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | multi battery tender | | | | | | $1.02 |
| Jun 19, 2020 | Jul 24, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $14.20 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $2.34 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | solar battery tender waterproof | | | | | | $3.67 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | solar charger battery tender | | | | | | $2.04 |
| Jun 29, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.46 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jun 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.56 |
| Jun 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.79 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jun 26, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jul 29, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Aug 01, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.35 |
| Jul 20, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jul 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.81 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.10 |
| Jul 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.57 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.01 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jul 05, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.95 |
| Jul 29, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.88 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.04 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jun 26, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.98 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.46 |
| Jun 16, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.26 |
| Jun 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jun 26, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.51 |
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.64 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.95 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004845 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.71 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $49.11 |
| Jun 10, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $81.82 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $71.81 |
| Jun 14, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $36.39 |
| Jun 14, 2020 | Aug 06, 2020 | Battery Tender | USD | | | motorcycle battery tender | | | | | | $605.49 |
| Jul 15, 2020 | Aug 06, 2020 | Battery Tender | USD | | | motorcycle battery tender | | | | | | $1,011.40 |
| Jul 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | motorcycle battery tender | | | | | | $8.93 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.52 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.40 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.91 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.50 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $0.37 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.22 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $0.07 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.82 |
| Jun 10, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.05 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.50 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.90 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.92 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.58 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.88 |
| Jun 30, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.37 |
| Jul 19, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.41 |
| Jul 13, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.35 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jun 12, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $34.21 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $29.63 |
| Jul 13, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.56 |
| Jul 11, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $28.38 |
| Jun 11, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $47.38 |
| Jun 28, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $40.56 |
| Jul 16, 2020 | Aug 02, 2020 | Battery Tender | USD | | | motorcycle battery tender charger | | | | | | $19.36 |
| Jul 20, 2020 | Aug 05, 2020 | Battery Tender | USD | | | motorcycle battery tender charger | | | | | | $10.64 |
| Jul 31, 2020 | Aug 05, 2020 | Battery Tender | USD | | | motorcycle battery tender charger | | | | | | $6.67 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.91 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.09 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.21 |
| Aug 01, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jul 01, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.69 |
| Jun 22, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.81 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.90 |
| Jun 17, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender dual | | | | | | $4.50 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.18 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.39 |
| Jun 24, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.06 |
| Jul 01, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.00 |
| Jun 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.73 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $3.82 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_53

**DTC0004846 - R**

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 14, 2020 | Jun 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $6.17 |
| Jun 15, 2020 | Jul 06, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $9.05 |
| Jun 26, 2020 | Aug 26, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender junior | ▓ | | | | | $3.19 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender junior | ▓ | | | | | $1.89 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.21 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.64 |
| Jun 10, 2020 | Jun 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $5.41 |
| Jul 05, 2020 | Jul 27, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $4.05 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.81 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.05 |
| Jun 30, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.72 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.49 |
| Aug 16, 2020 | Aug 16, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.23 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.49 |
| Aug 18, 2020 | Aug 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.46 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.41 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.90 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.32 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle battery tender plus | ▓ | | | | | $7.22 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.58 |
| Jul 15, 2020 | Aug 03, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $9.71 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle battery tender plus | ▓ | | | | | $1.86 |
| Jul 10, 2020 | Jul 10, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.30 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.03 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.60 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.84 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.92 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender solar | ▓ | | | | | $1.16 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.03 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.18 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.46 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.78 |
| Jun 11, 2020 | Jun 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $10.27 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.63 |
| Jun 27, 2020 | Jun 28, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.60 |
| Jun 27, 2020 | Jun 28, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle battery tender usb | ▓ | | | | | $43.95 |
| Jun 14, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.26 |
| Jun 17, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.90 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.66 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.79 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.33 |
| Jun 10, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $5.84 |
| Jun 14, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle battery tender | ▓ | | | | | $19.54 |
| Jun 16, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle battery tender | ▓ | | | | | $33.18 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle battery tender | ▓ | | | | | $0.45 |
| Jul 29, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $4.18 |
| Jun 10, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $31.34 |
| Jun 11, 2020 | Jun 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $11.08 |
| Jun 24, 2020 | Jul 10, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle charger battery tender | ▓ | | | | | $13.46 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $4.82 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.76 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.76 |
| Jul 16, 2020 | Aug 09, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.25 |
| Jul 16, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $9.83 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $8.16 |
| Jul 28, 2020 | Jun 28, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.02 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.98 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | ▓ | ▓ | solar battery tender | ▓ | | | | | $1.99 |
| Jul 25, 2020 | Aug 23, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $12.63 |
| Jun 11, 2020 | Jun 23, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $20.26 |
| Jun 12, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle trickle charger battery tender | ▓ | | | | | $26.92 |
| Jul 21, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle trickle charger battery tender | ▓ | | | | | $27.83 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle trickle charger battery tender | ▓ | | | | | $3.04 |
| Jun 16, 2020 | Jun 17, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $3.79 |
| Jun 15, 2020 | Jun 17, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.35 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $0.85 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.70 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | ▓ | ▓ | motorcycle battery tender charger | ▓ | | | | | $14.40 |
| Jul 21, 2020 | Jul 24, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $4.06 |
| Jul 07, 2020 | Jul 10, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $1.70 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | ▓ | ▓ | battery tender | ▓ | | | | | $2.05 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_54

DTC0004847 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 03, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.70 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.34 |
| Jul 09, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.43 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.08 |
| Jul 29, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jun 16, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.26 |
| Jul 19, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.72 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.75 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.75 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jul 23, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.56 |
| Jun 15, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.15 |
| Jun 25, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.64 |
| Jun 25, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.20 |
| Jun 13, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jul 24, 2020 | Aug 05, 2020 | Battery Tender | USD | | | multi battery tender | | | | | | $5.46 |
| Jun 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.75 |
| Jul 20, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.53 |
| Jul 06, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.37 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.15 |
| Jun 10, 2020 | Jun 18, 2020 | Battery Tender | USD | | | multi battery tender | | | | | | $2.76 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.37 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.03 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | multi battery tender | | | | | | $0.93 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.33 |
| Jul 12, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.89 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.44 |
| Jul 11, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.79 |
| Jul 11, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.37 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jul 08, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.32 |
| Jul 20, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.36 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.18 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.28 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.52 |
| Jun 27, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jun 14, 2020 | Aug 03, 2020 | Battery Tender | USD | | | multiple battery tender | | | | | | $17.92 |
| Aug 01, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.54 |
| Jun 15, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $11.13 |
| Jun 14, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $21.94 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.54 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | multiple battery tender | | | | | | $0.86 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Jul 09, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.33 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.42 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Jul 21, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.44 |
| Jul 13, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.16 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.70 |
| Jun 25, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jun 23, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.07 |
| Jul 16, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $37.96 |
| Jul 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.81 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | naco battery tender | | | | | | $32.16 |
| Aug 01, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.08 |
| Jun 18, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 24, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.71 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.48 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.87 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.01 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.71 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.70 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.67 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_55

DTC0004848 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.12 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.62 |
| Jun 28, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender 2 bank | | | | | | $1.36 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 15, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.86 |
| Jul 11, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.56 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.74 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.86 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $9.06 |
| Jun 13, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.65 |
| Jun 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.10 |
| Jul 28, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.32 |
| Jul 13, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.36 |
| Jul 25, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.34 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Aug 11, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.72 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.42 |
| Aug 02, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.32 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.17 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jun 25, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.47 |
| Jul 29, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.11 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.57 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Jun 21, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.64 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 13, 2020 | Jul 16, 2020 | Battery Tender | USD | | | $21, 0.17t battery tender | | | | | | $0.88 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.25 |
| Jul 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.25 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Jun 20, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.42 |
| Jul 30, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jun 16, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $10.07 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.31 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.44 |
| Jul 16, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.34 |
| Jun 12, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.31 |
| Jun 20, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.09 |
| Jun 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.66 |
| Jun 28, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.56 |
| Jun 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 31, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.49 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.96 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.87 |
| Jun 15, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.32 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.32 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.57 |
| Aug 02, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender solar & amp | | | | | | $1.07 |
| Jul 17, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.82 |
| Jun 20, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.71 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.83 |
| Jul 09, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.37 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.38 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.64 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $14.13 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.69 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.86 |
| Jun 24, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.64 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jun 17, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.61 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.41 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004849 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.51 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jul 09, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.09 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.07 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.97 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.67 |
| Jun 16, 2020 | Jul 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.77 |
| Jun 15, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.60 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.42 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.73 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.95 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Jul 25, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.74 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Jul 29, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 25, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.04 |
| Jun 21, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.24 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jul 27, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.79 |
| Jun 15, 2020 | Aug 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.41 |
| Jun 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $26.20 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.80 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 31, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.47 |
| Jun 13, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.84 |
| Jun 11, 2020 | Aug 09, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.58 |
| Jul 20, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.89 |
| Jun 16, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender solar | | | | | | $6.42 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender solar charger | | | | | | $10.10 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.88 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.43 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.63 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Jul 31, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.22 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.08 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.65 |
| Jun 18, 2020 | Jul 24, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $13.60 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.45 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.84 |
| Jul 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | solar battery tender waterproof | | | | | | $5.01 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jun 30, 2020 | Jul 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.60 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.20 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.72 |
| Jul 26, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.39 |
| Jul 29, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.26 |
| Jun 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $32.93 |
| Jul 04, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $18.30 |
| Jul 30, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.06 |
| Jun 24, 2020 | Jun 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.58 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.98 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | 12v battery tender | | | | | | $1.08 |
| Jun 17, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.78 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jun 14, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $16.09 |
| Jun 13, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $33.11 |
| Jun 20, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $60.26 |
| Jul 04, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.90 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.81 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.51 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.73 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DTC0004850 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.49 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 26, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $12.31 |
| Jun 11, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.04 |
| Jul 13, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.71 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.95 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 13, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.98 |
| Jul 13, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.10 |
| Jul 13, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.11 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.46 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 26, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.06 |
| Jun 17, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.72 |
| Jun 26, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.29 |
| Jul 27, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.11 |
| Jul 26, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.23 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.64 |
| Jul 19, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.23 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.19 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.85 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.92 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.01 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.97 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jun 11, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.08 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.41 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.02 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.96 |
| Jul 24, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.47 |
| Jun 25, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.15 |
| Jun 14, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.73 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Jul 01, 2020 | Jul 31, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $5.72 |
| Jul 01, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.97 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.84 |
| Jul 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jul 28, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.05 |
| Jun 15, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.45 |
| Jun 15, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $7.26 |
| Jul 20, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.90 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.81 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.01 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.42 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.86 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.41 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.60 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.35 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.22 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.13 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.38 |
| Jun 06, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $51,174.41 |
| Jul 26, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $65.70 |
| Jun 11, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $47.21 |
| Jun 10, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $45.51 |
| Jun 11, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $129.42 |
| Jul 09, 2020 | Jul 26, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.03 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.03 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.78 |
| Jul 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $5.40 |
| Jun 28, 2020 | Jul 13, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $2.72 |
| Jun 09, 2020 | Jul 26, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $23.26 |
| Jul 27, 2020 | Jul 12, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.97 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $4.57 |
| Jun 22, 2020 | Jun 22, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.01 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.72 |
| Jun 15, 2020 | Jul 30, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $16.08 |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX546_58

DTC0004851 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.08 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.96 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.02 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.26 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.25 |
| Jun 12, 2020 | Aug 07, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $9.61 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $2.71 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.96 |
| Jun 19, 2020 | Jul 10, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.64 |
| Jun 13, 2020 | Jul 10, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $5.10 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $5.08 |
| Jun 25, 2020 | Jul 14, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $3.98 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | solar battery tender for cars | | | | | | $3.87 |
| Jun 26, 2020 | Jul 13, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $9.20 |
| Jul 17, 2020 | Aug 09, 2020 | Battery Tender | USD | | | solar battery tender for cars | | | | | | $13.01 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $4.30 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $2.85 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.70 |
| Jul 06, 2020 | Jul 29, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $12.24 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jul 26, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.98 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.46 |
| Jun 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.32 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $4.38 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.98 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.72 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.85 |
| Jun 12, 2020 | Aug 07, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $11.89 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.82 |
| Jul 16, 2020 | Jul 17, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.83 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.16 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.16 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.68 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $3.01 |
| Jun 14, 2020 | Aug 04, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $3.71 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.08 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $0.90 |
| Jul 12, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $17.49 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.90 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.96 |
| Jun 15, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar battery tender waterproof | | | | | | $101.94 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | solar battery tender waterproof | | | | | | $3.20 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $3.56 |
| Jul 23, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $3.56 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $1.96 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.26 |
| Jun 08, 2020 | Jul 10, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $15.26 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.80 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.60 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.04 |
| Jun 18, 2020 | Jun 20, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.80 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.31 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | solar charger battery tender | | | | | | $16.75 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | solar powered battery tender | | | | | | $0.99 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.29 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.22 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.74 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.64 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.72 |
| Jun 13, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.47 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.32 |
| Jul 11, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar powered battery tender | | | | | | $41.91 |
| Jul 29, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.58 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.74 |
| Jul 15, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.85 |
| Jul 25, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar powered battery tender | | | | | | $7.30 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | solar powered battery tender | | | | | | $3.20 |
| Jun 16, 2020 | Jul 21, 2020 | Battery Tender | USD | | | solar powered battery tender | | | | | | $3.20 |
| Jul 14, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.87 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.43 |
| Jul 18, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.36 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.17 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $3.03 |
| Jul 13, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.05 |
| Jul 15, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.96 |

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.14 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.51 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.69 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.42 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.64 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.64 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $13.64 |
| Jul 25, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.76 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.63 |
| Jul 04, 2020 | Jul 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.38 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.05 |
| Jun 22, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.48 |
| Jul 25, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.72 |
| Jul 26, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.96 |
| Jul 26, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $15.14 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $22.76 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.79 |
| Jun 30, 2020 | Jul 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jun 24, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.79 |
| Jun 21, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.89 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $4.89 |
| Jul 16, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.26 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jul 03, 2020 | Jul 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.51 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jul 31, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.68 |
| Jun 15, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $46.49 |
| Jul 15, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.70 |
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender petite | | | | | | $13.78 |
| Jun 14, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $0.31 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $2.67 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender* plus 021-012R | | | | | | $0.86 |
| Jun 14, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender plus high efficiency | | | | | | $0.31 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.20 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.83 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.89 |
| Aug 08, 2020 | Aug 08, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.57 |
| Jul 05, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.98 |
| Jul 05, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.88 |
| Jun 10, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.35 |
| Jun 12, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $8.40 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jun 27, 2020 | Aug 01, 2020 | Battery Tender | USD | | | ez-ie battery tender | | | | | | $0.62 |
| Jul 27, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 12, 2020 | Jul 12, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.66 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.41 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.11 |
| Jul 07, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.60 |
| Jul 14, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.48 |
| Jul 21, 2020 | Jul 21, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.80 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.92 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.37 |
| Jul 25, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.51 |
| Jul 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | | | battery tender | | | | | | $6.13 |
| Jul 28, 2020 | Aug 03, 2020 | Battery Tender | USD | | | battery tender | | | | | | $39.72 |
| Jun 10, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $23.49 |
| Jun 16, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $19.89 |
| Jul 17, 2020 | Jul 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.27 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.65 |
| Jul 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.46 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004853 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 01, 2020 | Jul 01, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender plus | | | | | | $1.84 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.37 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.38 |
| Jul 29, 2020 | Aug 01, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $2.40 |
| Jun 14, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.05 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.14 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | solar battery tender | | | | | | $1.81 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.26 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.42 |
| Jun 22, 2020 | Jul 16, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $2.16 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.84 |
| Jun 15, 2020 | Jun 23, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.89 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.74 |
| Jul 25, 2020 | Jul 23, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.18 |
| Jul 25, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $3.13 |
| Jul 10, 2020 | Aug 04, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $4.68 |
| Jun 16, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $4.52 |
| Jun 11, 2020 | Jul 14, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $2.36 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $6.83 |
| Jun 20, 2020 | Jul 18, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | two bank battery tender | | | | | | $0.88 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.76 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.05 |
| Jul 29, 2020 | Jul 17, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.80 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $2.56 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.03 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.64 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.05 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.17 |
| Jul 03, 2020 | Jul 25, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.66 |
| Jul 03, 2020 | Jul 19, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.16 |
| Jul 17, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $6.76 |
| Jul 17, 2020 | Jul 19, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $3.23 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | auto battery tender charger | | | | | | $3.01 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $3.22 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $3.49 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.05 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.98 |
| Aug 06, 2020 | Aug 06, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.68 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $4.81 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.00 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.01 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.98 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.64 |
| Jun 11, 2020 | Jun 14, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.98 |
| Jun 12, 2020 | Jun 12, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $2.30 |
| Jul 28, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.40 |
| Jun 12, 2020 | Aug 01, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $35.26 |
| Jun 13, 2020 | Aug 05, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $67.44 |
| Jun 14, 2020 | Aug 09, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $40.35 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | 6v battery tender | | | | | | $10.56 |
| Jul 25, 2020 | Jun 18, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.16 |
| Jul 16, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $3.59 |
| Jun 18, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $9.11 |
| Jun 24, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $7.28 |
| Jun 25, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $7.56 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $2.15 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.74 |
| Jun 27, 2020 | Jun 27, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | dual battery tender | | | | | | $3.53 |
| Jul 25, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.80 |
| Jun 11, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $6.52 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $7.65 |
| Jun 21, 2020 | Jun 21, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $0.90 |
| Jul 01, 2020 | Jul 09, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.20 |
| Jun 28, 2020 | Jun 28, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.23 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.11 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $8.44 |
| Jul 18, 2020 | Jul 30, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.14 |
| Jul 30, 2020 | Aug 01, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.76 |
| Jul 09, 2020 | Aug 09, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | waterproof battery tender | | | | | | $48.03 |
| Aug 09, 2020 | Aug 09, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $1.44 |
| Aug 10, 2020 | Jul 07, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $3.85 |
| Jun 30, 2020 | Jul 21, 2020 | Battery Tender | USD | ▓▓▓ | ▓▓▓ | battery tender | | | | | | $5.16 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_61

DTC0004854 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click-Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 23, 2020 | Jun 25, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | waterproof battery tender | | | | | | $1.62 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender 800 | | | | | | $7.41 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.03 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.70 |
| Jun 29, 2020 | Jun 29, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.36 |
| Jun 25, 2020 | Jun 27, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.33 |
| Jul 07, 2020 | Jul 07, 2020 | Battery Tender | USD | | | waterproof battery tender | | | | | | $2.30 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.27 |
| Jul 16, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.06 |
| Jul 24, 2020 | Jul 24, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.60 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.89 |
| Jul 05, 2020 | Jul 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.00 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.24 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.19 |
| Jun 12, 2020 | Jul 26, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $7.86 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.04 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.54 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.28 |
| Jul 13, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.79 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.65 |
| Jul 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.45 |
| Jul 07, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.72 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.08 |
| Jun 23, 2020 | Aug 01, 2020 | Battery Tender | USD | | | weatherproof battery tender | | | | | | $8.42 |
| Jul 20, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery tender junior | | | | | | $1.03 |
| Aug 04, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.79 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.46 |
| Jul 26, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery tender plus | | | | | | $1.29 |
| Jul 03, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.56 |
| Jul 03, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.16 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | solar battery tender | | | | | | $3.78 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 31, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.46 |
| Jun 14, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.31 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.49 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.30 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.56 |
| Jul 30, 2020 | Jul 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.02 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.06 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.66 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.50 |
| Jun 23, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.27 |
| Jun 26, 2020 | Jun 26, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.60 |
| Jul 31, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.38 |
| Aug 02, 2020 | Aug 02, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.62 |
| Jul 24, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.49 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.47 |
| Jul 18, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.74 |
| Jul 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.25 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.72 |
| Jul 29, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.44 |
| Jun 11, 2020 | Jul 18, 2020 | Battery Tender | USD | | | battery tender | | | | | | $5.20 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $3.07 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.52 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $0.75 |
| Aug 02, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $2.76 |
| Aug 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.86 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery tender | | | | | | $1.67 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.65 |
| Jul 12, 2020 | Jun 12, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.73 |
| Jul 10, 2020 | Jul 12, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $3.31 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $16.34 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $2.42 |
| Jul 15, 2020 | Jul 15, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.48 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.48 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $0.88 |
| Jul 26, 2020 | Jul 26, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.48 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.71 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.82 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.73 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery trickle charger | | | | | | $1.48 |
| Jul 28, 2020 | Jul 28, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.55 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.28 |

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.14 |
| Jun 11, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.49 |
| Jul 24, 2020 | Jul 31, 2020 | Battery Tender | USD | | | battery charger | | | | | | $2.80 |
| Jun 10, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery charger | | | | | | $7.49 |
| Jul 23, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.95 |
| Jun 19, 2020 | Jun 22, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $17.29 |
| Jun 11, 2020 | Jun 11, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.51 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.65 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $0.62 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $2.22 |
| Jul 24, 2020 | Aug 04, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $3.49 |
| Jun 03, 2020 | Jun 03, 2020 | Battery Tender | USD | | | battery charger | | | | | | $2.98 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.13 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $0.90 |
| Jun 04, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $2.29 |
| Jun 24, 2020 | Jul 07, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.19 |
| Jun 16, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $2.44 |
| Jun 15, 2020 | Jun 15, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.25 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $6.71 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $2.44 |
| Jul 15, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $4.17 |
| Jul 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery charger | | | | | | $3.68 |
| Jul 07, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $3.87 |
| Jun 18, 2020 | Jun 18, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $0.78 |
| Jun 04, 2020 | Jun 04, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.07 |
| Jun 06, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $2.73 |
| Jun 04, 2020 | Jun 04, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.75 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.93 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.82 |
| Jun 14, 2020 | Jun 14, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.69 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.65 |
| Jun 04, 2020 | Jun 09, 2020 | Battery Tender | USD | | | lithium battery charger | | | | | | $1.82 |
| Jul 01, 2020 | Jul 09, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.84 |
| Jun 07, 2020 | Jun 07, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.72 |
| Jun 19, 2020 | Jul 19, 2020 | Battery Tender | USD | | | battery charger | | | | | | $3.60 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.41 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.30 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $1.31 |
| Jun 22, 2020 | Jul 26, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $1.58 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $1.58 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $4.54 |
| Jun 03, 2020 | Jun 14, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $6.12 |
| Jul 11, 2020 | Jul 11, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.12 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.34 |
| Jul 16, 2020 | Jul 16, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.48 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.17 |
| Jun 05, 2020 | Jun 05, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.30 |
| Jul 26, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery trickle charger | | | | | | $7.52 |
| Jun 30, 2020 | Jul 27, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $6.15 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.92 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $4.02 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.74 |
| Jun 04, 2020 | Jun 06, 2020 | Battery Tender | USD | | | battery charger | | | | | | $5.35 |
| Jun 04, 2020 | Jun 06, 2020 | Battery Tender | USD | | | battery charger | | | | | | $3.71 |
| Jul 23, 2020 | Jul 23, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $6.49 |
| Jul 09, 2020 | Jul 09, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $1.18 |
| Jul 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.35 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.48 |
| Jul 24, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery charger | | | | | | $2.86 |
| Jun 08, 2020 | Jul 20, 2020 | Battery Tender | USD | | | battery charger | | | | | | $3.69 |
| Jun 13, 2020 | Jun 13, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $0.85 |
| Jul 17, 2020 | Jul 17, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.63 |
| Jun 17, 2020 | Jun 17, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $23.12 |
| Jun 20, 2020 | Jul 20, 2020 | Battery Tender | USD | | | car battery tender maintainer | | | | | | $13.71 |
| Jul 14, 2020 | Jul 14, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.04 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $0.97 |
| Jul 13, 2020 | Jul 13, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $1.27 |
| Jun 16, 2020 | Jun 16, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.15 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.68 |
| Jun 19, 2020 | Jun 19, 2020 | Battery Tender | USD | | | lithium battery charger | | | | | | $1.34 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $1.64 |
| Aug 05, 2020 | Aug 05, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.56 |
| Jul 26, 2020 | Aug 05, 2020 | Battery Tender | USD | | | motorcycle battery charger | | | | | | $6.71 |
| Aug 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $86.73 |
| | | | | | | battery charger | | | | | | $1.09 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0004856 - R

| Start Date | End Date | Portfolio name | Currency | Campaign Name | Ad Group Name | Targeting | Match Type | Impressions | Clicks | Click Thru Rate (CTR) | Cost Per Click (CPC) | Spend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.52 |
| Jul 02, 2020 | Jul 02, 2020 | Battery Tender | USD | | | motorcycle charger | | | | | | $1.00 |
| Jun 30, 2020 | Jun 30, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $1.15 |
| Jul 22, 2020 | Jul 22, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $1.49 |
| Jul 25, 2020 | Jul 25, 2020 | Battery Tender | USD | | | battery charger | | | | | | $1.25 |
| Jun 10, 2020 | Jun 04, 2020 | Battery Tender | USD | | | battery maintainer | | | | | | $4.87 |
| Jun 09, 2020 | Jun 09, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.76 |
| Jun 09, 2020 | Jun 10, 2020 | Battery Tender | USD | | | battery charger | | | | | | $4.16 |
| Jul 27, 2020 | Jul 27, 2020 | Battery Tender | USD | | | battery charger | | | | | | $6.96 |
| Jun 10, 2020 | Jun 10, 2020 | Battery Tender | USD | | | 12v tender battery charger | | | | | | $1.27 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | motorcycle battery charger | | | | | | $0.76 |
| Aug 01, 2020 | Aug 01, 2020 | Battery Tender | USD | | | battery charger | | | | | | $0.38 |
| Jun 23, 2020 | Jun 23, 2020 | Battery Tender | USD | | | battery trickle charger | | | | | | $0.89 |
| Jun 16, 2020 | Jul 28, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $3.10 |
| Jul 06, 2020 | Jul 06, 2020 | Battery Tender | USD | | | battery trickle charger | | | | | | $7.40 |
| Jun 10, 2020 | Jul 19, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $5.31 |
| Jul 29, 2020 | Jul 29, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $1.17 |
| Jun 20, 2020 | Jun 20, 2020 | Battery Tender | USD | | | trickle charger | | | | | | $1.05 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX546_64

DTC0004857 - R

**DX-547**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid creation (USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | | | | 7704.13 | | | | | | | | | |
| ENABLED | battery tender battery | | | | | | | | | | 577.00 | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | | 86.72 | | | | | | | | | |
| ENABLED | tender | | | | | | | | | | 33.14 | | | | | | | | | |
| ENABLED | tender charger | | | | | | | | | | 21.07 | | | | | | | | | |



U.S. District Court
Middle District of Florida

**DEFENDANT'S EXHIBIT**

Exhibit Number: **DX547**

Case Number:
6:19-cv-00308-CEM-LRH

v.

Date Identified:

Date Admitted:

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0005067-R

DX547_1

| State | Keyword | Match type | Status | Suggested bid (low) (USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHIVED | battery tender | | | | | | | | | | 37.78 | | | | | | | | | |
| ARCHIVED | battery tender 4 amp | | | | | | | | | | 5.2 | | | | | | | | | |
| ARCHIVED | battery tender 4a | | | | | | | | | | 0.56 | | | | | | | | | |
| ARCHIVED | battery tender 6v | | | | | | | | | | 0.66 | | | | | | | | | |
| ARCHIVED | battery tender battery charger | | | | | | | | | | 2.02 | | | | | | | | | |
| ARCHIVED | battery tender lithium | | | | | | | | | | 3.17 | | | | | | | | | |
| ARCHIVED | battery tender lithium charger | | | | | | | | | | 0.52 | | | | | | | | | |
| ARCHIVED | battery tender plus | | | | | | | | | | 3.59 | | | | | | | | | |
| ARCHIVED | deltran battery tender | | | | | | | | | | 2.95 | | | | | | | | | |
| ARCHIVED | gel battery tender | | | | | | | | | | 0.33 | | | | | | | | | |
| ARCHIVED | motorcycle battery tender | | | | | | | | | | 5.52 | | | | | | | | | |
| ARCHIVED | tender | | | | | | | | | | 0.50 | | | | | | | | | |
| ARCHIVED | tender charger | | | | | | | | | | 3.47 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_2

**DTC0005068-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB order | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHIVED | battery tender | | | | | | | | | | 80.3 | | | | | | | | | |
| ARCHIVED | battery tender battery charger | | | | | | | | | | 6.25 | | | | | | | | | |
| ARCHIVED | battery tender plus | | | | | | | | | | 6.24 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_3

DTC0005069-R

| Name | Keyword | Match type | Status | Suggested bid (low) (USD) | Suggested bid (median) (USD) | Suggested bid (high) (USD) | Keyword bid (USD) | Impressions | Clicks | CTR | Spend (USD) | CPC (USD) | Orders | Sales (USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHIVED | battery tender | | | | | | | | | | 3159.31 | | | | | | | | | |
| ARCHIVED | battery tender battery charger | | | | | | | | | | 189.17 | | | | | | | | | |
| ARCHIVED | battery tender plus | | | | | | | | | | 100.18 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_4

**DTC0005070-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHIVED | automotive battery tender | | | | | | | | | | 0 | | | | | | | | | |
| ARCHIVED | battery tender | | | | | | | | | | 171.58 | | | | | | | | | |
| ARCHIVED | battery tender battery | | | | | | | | | | 0 | | | | | | | | | |
| ARCHIVED | battery tender battery charger | | | | | | | | | | 9.28 | | | | | | | | | |
| ARCHIVED | battery tender charger | | | | | | | | | | 0 | | | | | | | | | |
| ARCHIVED | tender | | | | | | | | | | 0.26 | | | | | | | | | |
| ARCHIVED | tender charger | | | | | | | | | | 1 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_5

DTC0005071-R

Schedule: Nov 15, 2017 - Nov 29, 2017

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of order NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHIVED | battery tender 12v | | | | | | | | | | 2.07 | | | | | | | | | |
| ARCHIVED | battery tender 3 amp | | | | | | | | | | 1.29 | | | | | | | | | |
| ARCHIVED | battery tender 4 amp | | | | | | | | | | 1.67 | | | | | | | | | |
| ARCHIVED | battery tender 5 amp | | | | | | | | | | 1.75 | | | | | | | | | |
| ARCHIVED | battery tender 5a | | | | | | | | | | 0.63 | | | | | | | | | |
| ARCHIVED | battery tender california | | | | | | | | | | 1.15 | | | | | | | | | |
| ARCHIVED | battery tender jr | | | | | | | | | | 0.64 | | | | | | | | | |
| ARCHIVED | battery tenders | | | | | | | | | | 234.06 | | | | | | | | | |
| ARCHIVED | battery tenders 12 volts | | | | | | | | | | 2.3 | | | | | | | | | |
| ARCHIVED | batterytender | | | | | | | | | | 0.06 | | | | | | | | | |
| ARCHIVED | car battery tenders | | | | | | | | | | 7.63 | | | | | | | | | |
| ARCHIVED | deltran battery tender | | | | | | | | | | 6.12 | | | | | | | | | |
| ARCHIVED | harley battery tender | | | | | | | | | | 0.5 | | | | | | | | | |
| ARCHIVED | motorcycle battery tender | | | | | | | | | | 8.04 | | | | | | | | | |
| ARCHIVED | power tender | | | | | | | | | | 0.82 | | | | | | | | | |
| ARCHIVED | tender | | | | | | | | | | 0.67 | | | | | | | | | |
| ARCHIVED | tender charger | | | | | | | | | | 7.51 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_6

**DTC0005072-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPE(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCHIVED | 12 volt battery tender | | | | | | | | | | 2.85 | | | | | | | | | |
| ARCHIVED | 12v battery tender | | | | | | | | | | 1.57 | | | | | | | | | |
| ARCHIVED | battery tender 5 amp | | | | | | | | | | 5.47 | | | | | | | | | |
| ARCHIVED | battery tender battery | | | | | | | | | | 485.11 | | | | | | | | | |
| ARCHIVED | battery tender chargers | | | | | | | | | | .52 | | | | | | | | | |
| ARCHIVED | battery tender junior | | | | | | | | | | 7.44 | | | | | | | | | |
| ARCHIVED | battery tender lithium | | | | | | | | | | 6.72 | | | | | | | | | |
| ARCHIVED | battery tender power pack | | | | | | | | | | 3.62 | | | | | | | | | |
| ARCHIVED | tender | | | | | | | | | | 6.14 | | | | | | | | | |
| ARCHIVED | tender charger | | | | | | | | | | 2.06 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**DTC0005073-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | "24v" battery tender | | | | | | | | | | 31.25 | | | | | | | | | |
| ENABLED | "24v" battery tender | | | | | | | | | | 160.97 | | | | | | | | | |
| ENABLED | 021-0128 battery tender | | | | | | | | | | 1.63 | | | | | | | | | |
| ENABLED | 021-0128 battery tender | | | | | | | | | | 134.91 | | | | | | | | | |
| ENABLED | 021-0133 battery tender | | | | | | | | | | 235.85 | | | | | | | | | |
| ENABLED | 022-0157-1 battery tender | | | | | | | | | | 9.57 | | | | | | | | | |
| ENABLED | 12 volt battery tender | | | | | | | | | | 19.52 | | | | | | | | | |
| ENABLED | 12 volt battery tender | | | | | | | | | | 36.77 | | | | | | | | | |
| ENABLED | 12 volt battery tenders | | | | | | | | | | 113.4 | | | | | | | | | |
| ENABLED | 12 volt battery tenders | | | | | | | | | | 433.74 | | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 458.26 | | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 836.62 | | | | | | | | | |
| ENABLED | 12v battery tender junior | | | | | | | | | | 1.4 | | | | | | | | | |
| ENABLED | 12v battery tender junior | | | | | | | | | | 1.64 | | | | | | | | | |
| ENABLED | 12v battery tender maintainer | | | | | | | | | | 2.4 | | | | | | | | | |
| ENABLED | 12v battery tender maintainer | | | | | | | | | | 22.06 | | | | | | | | | |
| ENABLED | 12v battery tender plus | | | | | | | | | | 12.86 | | | | | | | | | |
| ENABLED | 2 bank battery tender | | | | | | | | | | 50.84 | | | | | | | | | |
| ENABLED | 2 bank battery tender | | | | | | | | | | 258.51 | | | | | | | | | |
| ENABLED | 24 volt battery tender | | | | | | | | | | 2.21 | | | | | | | | | |
| ENABLED | 24 volt battery tender | | | | | | | | | | 206.79 | | | | | | | | | |
| ENABLED | 24v battery tender | | | | | | | | | | 10.2 | | | | | | | | | |
| ENABLED | 24v battery tender | | | | | | | | | | 79.3 | | | | | | | | | |
| ENABLED | 3 bank battery tender | | | | | | | | | | 2.25 | | | | | | | | | |
| ENABLED | 3 bank battery tender | | | | | | | | | | 44.87 | | | | | | | | | |
| ENABLED | 3 battery tender | | | | | | | | | | 3.23 | | | | | | | | | |
| ENABLED | 4 amp battery tender | | | | | | | | | | 4.94 | | | | | | | | | |
| ENABLED | 4 amp battery tender | | | | | | | | | | 9.96 | | | | | | | | | |
| ENABLED | 4 bank battery tender | | | | | | | | | | 2.19 | | | | | | | | | |
| ENABLED | 4 bank battery tender | | | | | | | | | | 150.38 | | | | | | | | | |
| ENABLED | 4 place battery tenders | | | | | | | | | | 5.78 | | | | | | | | | |
| ENABLED | 4 port battery tender | | | | | | | | | | 0.68 | | | | | | | | | |
| ENABLED | 4 port battery tender | | | | | | | | | | 12.42 | | | | | | | | | |
| ENABLED | 4-bank battery tender | | | | | | | | | | 1.55 | | | | | | | | | |
| ENABLED | 4-bank battery tender | | | | | | | | | | 100.96 | | | | | | | | | |
| ENABLED | 5 amp battery tender | | | | | | | | | | 4.35 | | | | | | | | | |
| ENABLED | 5 amp battery tender | | | | | | | | | | 30.23 | | | | | | | | | |
| ENABLED | 5 bank battery tender | | | | | | | | | | 36.04 | | | | | | | | | |
| ENABLED | 6v battery tender | | | | | | | | | | 16.7 | | | | | | | | | |
| ENABLED | 6v battery tender | | | | | | | | | | 177.55 | | | | | | | | | |
| ENABLED | 8 volt battery tender | | | | | | | | | | 38.42 | | | | | | | | | |
| ENABLED | atv battery tender | | | | | | | | | | 76.44 | | | | | | | | | |
| ENABLED | atv battery tender | | | | | | | | | | 618.64 | | | | | | | | | |
| ENABLED | auto battery tender | | | | | | | | | | 37.75 | | | | | | | | | |
| ENABLED | auto battery tender | | | | | | | | | | 228.13 | | | | | | | | | |
| ENABLED | automobile battery tender | | | | | | | | | | 4.80 | | | | | | | | | |
| ENABLED | automobile battery tender | | | | | | | | | | 92.7 | | | | | | | | | |
| ENABLED | automotive battery tender | | | | | | | | | | 81.04 | | | | | | | | | |
| ENABLED | automotive battery tender | | | | | | | | | | 591.05 | | | | | | | | | |
| ENABLED | automotive battery tenders | | | | | | | | | | 29.08 | | | | | | | | | |
| ENABLED | automotive battery tenders | | | | | | | | | | 46.25 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 43.42 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 19405.78 | | | | | | | | | |
| ENABLED | battery tender 021-0123 | | | | | | | | | | 131.05 | | | | | | | | | |
| ENABLED | battery tender 021-0123 | | | | | | | | | | 411.21 | | | | | | | | | |
| ENABLED | battery tender 021-0128 | | | | | | | | | | 35.37 | | | | | | | | | |
| ENABLED | battery tender 021-0128 | | | | | | | | | | 42.17 | | | | | | | | | |
| ENABLED | battery tender 021-0133 | | | | | | | | | | 16.26 | | | | | | | | | |
| ENABLED | battery tender 021-0133 | | | | | | | | | | 129.1 | | | | | | | | | |
| ENABLED | battery tender 021-1162 | | | | | | | | | | 14.62 | | | | | | | | | |
| ENABLED | battery tender 021-1162 | | | | | | | | | | 18.24 | | | | | | | | | |
| ENABLED | battery tender 021-1162 solar panel charg | | | | | | | | | | 5.9 | | | | | | | | | |
| ENABLED | battery tender 021-1163 | | | | | | | | | | 3.05 | | | | | | | | | |
| ENABLED | battery tender 021-1163 | | | | | | | | | | 6.39 | | | | | | | | | |
| ENABLED | battery tender 021-1163 5w solar maintai | | | | | | | | | | 2.83 | | | | | | | | | |
| ENABLED | battery tender 021-1165 | | | | | | | | | | 2.52 | | | | | | | | | |
| ENABLED | battery tender 022-0148 | | | | | | | | | | 2.96 | | | | | | | | | |
| ENABLED | battery tender 022-0148 | | | | | | | | | | 9.51 | | | | | | | | | |
| ENABLED | battery tender 022-0148-dl-wh | | | | | | | | | | 100.18 | | | | | | | | | |
| ENABLED | battery tender 022-0157 | | | | | | | | | | 0.77 | | | | | | | | | |
| ENABLED | battery tender 022-0157 | | | | | | | | | | 15.73 | | | | | | | | | |
| ENABLED | battery tender 022-0157-1 | | | | | | | | | | 9.70 | | | | | | | | | |
| ENABLED | battery tender 022-0165-dl-wh | | | | | | | | | | 14.56 | | | | | | | | | |
| ENABLED | battery tender 022-0185g | | | | | | | | | | 10.50 | | | | | | | | | |
| ENABLED | battery tender 022-0185g | | | | | | | | | | 10.61 | | | | | | | | | |
| ENABLED | battery tender 022-0185g charger maintai | | | | | | | | | | 7.8 | | | | | | | | | |
| ENABLED | battery tender 022-0185g-dl-wh | | | | | | | | | | 4.53 | | | | | | | | | |
| ENABLED | battery tender 022-0200 | | | | | | | | | | 2.24 | | | | | | | | | |
| ENABLED | battery tender 022-0200 | | | | | | | | | | 13.46 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_8

DTC0005074-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid (USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 022-0200-dl-wh | | | | | | | | | | 21.62 | | | | | | | | |
| ENABLED | battery tender 022-0200-dl-wh-4a | | | | | | | | | | 10.08 | | | | | | | | |
| ENABLED | battery tender 022-0227-dl-wh | | | | | | | | | | 1.54 | | | | | | | | |
| ENABLED | battery tender 081-0158 | | | | | | | | | | 5.48 | | | | | | | | |
| ENABLED | battery tender 081-0158 | | | | | | | | | | 40.11 | | | | | | | | |
| ENABLED | battery tender 1.25 amp | | | | | | | | | | 33.68 | | | | | | | | |
| ENABLED | battery tender 1.25 amp | | | | | | | | | | 68.01 | | | | | | | | |
| ENABLED | battery tender 10 bank | | | | | | | | | | 5.66 | | | | | | | | |
| ENABLED | battery tender 10 bank | | | | | | | | | | 27.15 | | | | | | | | |
| ENABLED | battery tender 12 volt | | | | | | | | | | 246.01 | | | | | | | | |
| ENABLED | battery tender 12 volt | | | | | | | | | | 348.73 | | | | | | | | |
| ENABLED | battery tender 12 volt automatic battery c | | | | | | | | | | 10.93 | | | | | | | | |
| ENABLED | battery tender 12 volt junior | | | | | | | | | | 5.22 | | | | | | | | |
| ENABLED | battery tender 12 volt junior | | | | | | | | | | 20.77 | | | | | | | | |
| ENABLED | battery tender 12 volt junior automatic ba | | | | | | | | | | 53.00 | | | | | | | | |
| ENABLED | battery tender 12 volt junior automatic ba | | | | | | | | | | 1640.83 | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 364.57 | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 1275.62 | | | | | | | | |
| ENABLED | battery tender 12v 5 amp | | | | | | | | | | 2.5 | | | | | | | | |
| ENABLED | battery tender 2 bank | | | | | | | | | | 32.97 | | | | | | | | |
| ENABLED | battery tender 2 bank | | | | | | | | | | 288.13 | | | | | | | | |
| ENABLED | battery tender 240v | | | | | | | | | | 4.54 | | | | | | | | |
| ENABLED | battery tender 24v | | | | | | | | | | 99.24 | | | | | | | | |
| ENABLED | battery tender 24v | | | | | | | | | | 150.62 | | | | | | | | |
| ENABLED | battery tender 24v charger | | | | | | | | | | 30.13 | | | | | | | | |
| ENABLED | battery tender 2bank | | | | | | | | | | 14.42 | | | | | | | | |
| ENABLED | battery tender 2-bank | | | | | | | | | | 48.42 | | | | | | | | |
| ENABLED | battery tender 2-bank | | | | | | | | | | 688.26 | | | | | | | | |
| ENABLED | battery tender 3 amp | | | | | | | | | | 37.56 | | | | | | | | |
| ENABLED | battery tender 3 amp | | | | | | | | | | 71.31 | | | | | | | | |
| ENABLED | battery tender 4 amp | | | | | | | | | | 21.62 | | | | | | | | |
| ENABLED | battery tender 4 amp | | | | | | | | | | 56.91 | | | | | | | | |
| ENABLED | battery tender 4 bank | | | | | | | | | | 126.90 | | | | | | | | |
| ENABLED | battery tender 4 bank charger | | | | | | | | | | 51.27 | | | | | | | | |
| ENABLED | battery tender 4 port | | | | | | | | | | 11.44 | | | | | | | | |
| ENABLED | battery tender 4a | | | | | | | | | | 20.30 | | | | | | | | |
| ENABLED | battery tender 4a | | | | | | | | | | 36.78 | | | | | | | | |
| ENABLED | battery tender 4amp | | | | | | | | | | 70.41 | | | | | | | | |
| ENABLED | battery tender 4amp | | | | | | | | | | 93.9 | | | | | | | | |
| ENABLED | battery tender 4amp charger | | | | | | | | | | 35.79 | | | | | | | | |
| ENABLED | battery tender 4-bank | | | | | | | | | | 4.60 | | | | | | | | |
| ENABLED | battery tender 4-bank battery management | | | | | | | | | | 1.10 | | | | | | | | |
| ENABLED | battery tender 5 amp | | | | | | | | | | 71.8 | | | | | | | | |
| ENABLED | battery tender 5 amp | | | | | | | | | | 213.80 | | | | | | | | |
| ENABLED | battery tender 5 bank | | | | | | | | | | 51.8 | | | | | | | | |
| ENABLED | battery tender 5 bank | | | | | | | | | | 52.68 | | | | | | | | |
| ENABLED | battery tender 5a | | | | | | | | | | 23.18 | | | | | | | | |
| ENABLED | battery tender 5a | | | | | | | | | | 41.72 | | | | | | | | |
| ENABLED | battery tender 5amp | | | | | | | | | | 20.74 | | | | | | | | |
| ENABLED | battery tender 5amp | | | | | | | | | | 31.44 | | | | | | | | |
| ENABLED | battery tender 6 bank | | | | | | | | | | 14.80 | | | | | | | | |
| ENABLED | battery tender 6 volt | | | | | | | | | | 9.04 | | | | | | | | |
| ENABLED | battery tender 6 volt | | | | | | | | | | 11.17 | | | | | | | | |
| ENABLED | battery tender 6v | | | | | | | | | | 21.85 | | | | | | | | |
| ENABLED | battery tender 6v | | | | | | | | | | 170.73 | | | | | | | | |
| ENABLED | battery tender 6v 12v | | | | | | | | | | 26.55 | | | | | | | | |
| ENABLED | battery tender 6v 12v | | | | | | | | | | 254.92 | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | | | | 93.93 | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | | | | 382.08 | | | | | | | | |
| ENABLED | battery tender 800 12v | | | | | | | | | | 0.60 | | | | | | | | |
| ENABLED | battery tender 800 12v | | | | | | | | | | 15.94 | | | | | | | | |
| ENABLED | battery tender 800 automatic | | | | | | | | | | 1.05 | | | | | | | | |
| ENABLED | battery tender 800 automatic | | | | | | | | | | 13.20 | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | | | | 17.64 | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | | | | 36.32 | | | | | | | | |
| ENABLED | battery tender accessories | | | | | | | | | | 170.96 | | | | | | | | |
| ENABLED | battery tender accessories | | | | | | | | | | 807.37 | | | | | | | | |
| ENABLED | battery tender atv | | | | | | | | | | 49.35 | | | | | | | | |
| ENABLED | battery tender atv | | | | | | | | | | 212.31 | | | | | | | | |
| ENABLED | battery tender auto | | | | | | | | | | 17.24 | | | | | | | | |
| ENABLED | battery tender auto | | | | | | | | | | 43.02 | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | | | | 20.22 | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | | | | 55.98 | | | | | | | | |
| ENABLED | battery tender battery | | | | | | | | | | 26.53 | | | | | | | | |
| ENABLED | battery tender battery | | | | | | | | | | 352.18 | | | | | | | | |
| ENABLED | battery tender cable | | | | | | | | | | 2336.30 | | | | | | | | |
| ENABLED | battery tender cable | | | | | | | | | | 2813.01 | | | | | | | | |
| ENABLED | battery tender car | | | | | | | | | | 168.12 | | | | | | | | |
| ENABLED | battery tender car | | | | | | | | | | 721.61 | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_9

**DTC0005075-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender charge controller | | | | | | | | | | 3.93 | | | | | | | | | |
| ENABLED | battery tender charge controller | | | | | | | | | | 10.97 | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | | 876.21 | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | | 1042.26 | | | | | | | | | |
| ENABLED | battery tender charger automotive | | | | | | | | | | 4.72 | | | | | | | | | |
| ENABLED | battery tender charger automotive | | | | | | | | | | 47.82 | | | | | | | | | |
| ENABLED | battery tender chargers | | | | | | | | | | 72.68 | | | | | | | | | |
| ENABLED | battery tender chargers | | | | | | | | | | 100.7 | | | | | | | | | |
| ENABLED | battery tender deltran | | | | | | | | | | 22.11 | | | | | | | | | |
| ENABLED | battery tender deltran | | | | | | | | | | 110.84 | | | | | | | | | |
| ENABLED | battery tender desulfator | | | | | | | | | | 2.86 | | | | | | | | | |
| ENABLED | battery tender desulfator | | | | | | | | | | 45.87 | | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | | | | 63.12 | | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | | | | 143.34 | | | | | | | | | |
| ENABLED | battery tender dual bank | | | | | | | | | | 6.94 | | | | | | | | | |
| ENABLED | battery tender dual bank | | | | | | | | | | 94.42 | | | | | | | | | |
| ENABLED | battery tender for 2 batteries | | | | | | | | | | 5.14 | | | | | | | | | |
| ENABLED | battery tender for 2 batterys | | | | | | | | | | 20.29 | | | | | | | | | |
| ENABLED | battery tender for atv | | | | | | | | | | 23.64 | | | | | | | | | |
| ENABLED | battery tender for atv | | | | | | | | | | 44.59 | | | | | | | | | |
| ENABLED | battery tender for car | | | | | | | | | | 35.23 | | | | | | | | | |
| ENABLED | battery tender for car | | | | | | | | | | 55.70 | | | | | | | | | |
| ENABLED | battery tender for cars | | | | | | | | | | 42.72 | | | | | | | | | |
| ENABLED | battery tender for cars | | | | | | | | | | 99.96 | | | | | | | | | |
| ENABLED | battery tender for harley davidson motorc | | | | | | | | | | 1.75 | | | | | | | | | |
| ENABLED | battery tender for harley davidson motorc | | | | | | | | | | 30.06 | | | | | | | | | |
| ENABLED | battery tender for motorcycle | | | | | | | | | | 50.80 | | | | | | | | | |
| ENABLED | battery tender for motorcycle | | | | | | | | | | 341.23 | | | | | | | | | |
| ENABLED | battery tender for motorcycles | | | | | | | | | | 5.85 | | | | | | | | | |
| ENABLED | battery tender for motorcycles | | | | | | | | | | 115.20 | | | | | | | | | |
| ENABLED | battery tender for scooter | | | | | | | | | | 83.30 | | | | | | | | | |
| ENABLED | battery tender for suv | | | | | | | | | | 3.17 | | | | | | | | | |
| ENABLED | battery tender for suv | | | | | | | | | | 122.86 | | | | | | | | | |
| ENABLED | battery tender for truck | | | | | | | | | | 26.40 | | | | | | | | | |
| ENABLED | battery tender for truck | | | | | | | | | | 121.6 | | | | | | | | | |
| ENABLED | battery tender harley davidson | | | | | | | | | | 36.56 | | | | | | | | | |
| ENABLED | battery tender harley davidson | | | | | | | | | | 243.41 | | | | | | | | | |
| ENABLED | battery tender high efficiency | | | | | | | | | | 9.67 | | | | | | | | | |
| ENABLED | battery tender high efficiency | | | | | | | | | | 51.47 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | | | | 1370.65 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | | | | 2416.02 | | | | | | | | | |
| ENABLED | battery tender jr 021-0123 | | | | | | | | | | 46.83 | | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | | | | 14.64 | | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | | | | 295.3 | | | | | | | | | |
| ENABLED | battery tender jr 6v | | | | | | | | | | 4.25 | | | | | | | | | |
| ENABLED | battery tender jr 6v | | | | | | | | | | 160.30 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 1153.75 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 4870.1 | | | | | | | | | |
| ENABLED | battery tender junior 021-0123 | | | | | | | | | | 23.31 | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | | | | 79.36 | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | | | | 273.27 | | | | | | | | | |
| ENABLED | battery tender junior 12v 750ma battery c | | | | | | | | | | 15.62 | | | | | | | | | |
| ENABLED | battery tender junior 12v 750ma battery c | | | | | | | | | | 115.54 | | | | | | | | | |
| ENABLED | battery tender junior plus | | | | | | | | | | 1.84 | | | | | | | | | |
| ENABLED | battery tender junior plus | | | | | | | | | | 22.0 | | | | | | | | | |
| ENABLED | battery tender lithium charger | | | | | | | | | | 3.81 | | | | | | | | | |
| ENABLED | battery tender lithium charger | | | | | | | | | | 114.59 | | | | | | | | | |
| ENABLED | battery tender motorcycle | | | | | | | | | | 67.96 | | | | | | | | | |
| ENABLED | battery tender motorcycle | | | | | | | | | | 2582.72 | | | | | | | | | |
| ENABLED | battery tender motorcycle charger | | | | | | | | | | 28.06 | | | | | | | | | |
| ENABLED | battery tender motorcycle charger | | | | | | | | | | 84.94 | | | | | | | | | |
| ENABLED | battery tender multi bank | | | | | | | | | | 5.34 | | | | | | | | | |
| ENABLED | battery tender multi bank | | | | | | | | | | 22.85 | | | | | | | | | |
| ENABLED | battery tender multiple battery charger | | | | | | | | | | 38.9 | | | | | | | | | |
| ENABLED | battery tender multiple battery charger | | | | | | | | | | 91.02 | | | | | | | | | |
| ENABLED | battery tender outdoor | | | | | | | | | | 26.02 | | | | | | | | | |
| ENABLED | battery tender outdoor | | | | | | | | | | 88.00 | | | | | | | | | |
| ENABLED | battery tender plug | | | | | | | | | | 146.01 | | | | | | | | | |
| ENABLED | battery tender plug | | | | | | | | | | 693.29 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 1108.32 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 3331.12 | | | | | | | | | |
| ENABLED | battery tender plus 021-0128 | | | | | | | | | | 92.12 | | | | | | | | | |
| ENABLED | battery tender plus 021-0128 1.25 amp ba | | | | | | | | | | 24.99 | | | | | | | | | |
| ENABLED | battery tender plus 1.25a | | | | | | | | | | 1.18 | | | | | | | | | |
| ENABLED | battery tender plus 1.25a | | | | | | | | | | 37.05 | | | | | | | | | |
| ENABLED | battery tender plus 12v | | | | | | | | | | 25.61 | | | | | | | | | |
| ENABLED | battery tender plus 12v | | | | | | | | | | 74.56 | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25 amp battery | | | | | | | | | | 3.9 | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25 amp battery | | | | | | | | | | 20.56 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_10

DTC0005076-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ROAS | ACOS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender plus 12v 1.25a battery char | | | | | | | | | | 747.13 | | | | | | | | | |
| ENABLED | battery tender plus charger high efficiency | | | | | | | | | | 12.70 | | | | | | | | | |
| ENABLED | battery tender plus high efficiency | | | | | | | | | | 1.99 | | | | | | | | | |
| ENABLED | battery tender plus high efficiency | | | | | | | | | | 23.11 | | | | | | | | | |
| ENABLED | battery tender power plus | | | | | | | | | | 42.78 | | | | | | | | | |
| ENABLED | battery tender power plus | | | | | | | | | | 97.22 | | | | | | | | | |
| ENABLED | battery tender power tender | | | | | | | | | | 12.75 | | | | | | | | | |
| ENABLED | battery tender power tender | | | | | | | | | | 30.66 | | | | | | | | | |
| ENABLED | battery tender pro | | | | | | | | | | 5.44 | | | | | | | | | |
| ENABLED | battery tender pro | | | | | | | | | | 32.41 | | | | | | | | | |
| ENABLED | battery tender quick connect | | | | | | | | | | 83.14 | | | | | | | | | |
| ENABLED | battery tender quick connect | | | | | | | | | | 143.34 | | | | | | | | | |
| ENABLED | battery tender series | | | | | | | | | | 1.10 | | | | | | | | | |
| ENABLED | battery tender series | | | | | | | | | | 1.42 | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | | | | 824.57 | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | | | | 1515.61 | | | | | | | | | |
| ENABLED | battery tender solar 10w | | | | | | | | | | 3.17 | | | | | | | | | |
| ENABLED | battery tender solar 10w | | | | | | | | | | 3.87 | | | | | | | | | |
| ENABLED | battery tender solar charger | | | | | | | | | | 52.51 | | | | | | | | | |
| ENABLED | battery tender solar charger | | | | | | | | | | 700.8 | | | | | | | | | |
| ENABLED | battery tender solar controller | | | | | | | | | | 0.45 | | | | | | | | | |
| ENABLED | battery tender solar controller | | | | | | | | | | 24.42 | | | | | | | | | |
| ENABLED | battery tender solar panel | | | | | | | | | | 39.00 | | | | | | | | | |
| ENABLED | battery tender solar panel | | | | | | | | | | 125.26 | | | | | | | | | |
| ENABLED | battery tender trickle charger | | | | | | | | | | 98.12 | | | | | | | | | |
| ENABLED | battery tender trickle charger | | | | | | | | | | 526.80 | | | | | | | | | |
| ENABLED | battery tender two bank | | | | | | | | | | 10.71 | | | | | | | | | |
| ENABLED | battery tender two bank | | | | | | | | | | 63.73 | | | | | | | | | |
| ENABLED | battery tender usb | | | | | | | | | | 488.57 | | | | | | | | | |
| ENABLED | battery tender usb | | | | | | | | | | 806.13 | | | | | | | | | |
| ENABLED | battery tender usb charger adaptor | | | | | | | | | | 1.26 | | | | | | | | | |
| ENABLED | battery tender usb charger adaptor | | | | | | | | | | 42.51 | | | | | | | | | |
| ENABLED | battery tender usb charger for motorcycle | | | | | | | | | | 150.4 | | | | | | | | | |
| ENABLED | battery tender water proof | | | | | | | | | | 2.85 | | | | | | | | | |
| ENABLED | battery tender water proof | | | | | | | | | | 0.55 | | | | | | | | | |
| ENABLED | battery tender waterproof | | | | | | | | | | 50.63 | | | | | | | | | |
| ENABLED | battery tender waterproof | | | | | | | | | | 57.71 | | | | | | | | | |
| ENABLED | battery tender waterproof 800 | | | | | | | | | | 10.56 | | | | | | | | | |
| ENABLED | battery tender waterproof 800 | | | | | | | | | | 34.06 | | | | | | | | | |
| ENABLED | battery tender weatherproof | | | | | | | | | | 55.21 | | | | | | | | | |
| ENABLED | battery tender weatherproof | | | | | | | | | | 86.61 | | | | | | | | | |
| ENABLED | battery tender* 4-bank | | | | | | | | | | 685.37 | | | | | | | | | |
| ENABLED | battery tender* plus 021-0128 | | | | | | | | | | 36.95 | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | | | | 380.04 | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | | | | 116046.4 | | | | | | | | | |
| ENABLED | battery tenders for cars | | | | | | | | | | 26.32 | | | | | | | | | |
| ENABLED | battery tenders for cars | | | | | | | | | | 50.42 | | | | | | | | | |
| ENABLED | battery tenders for motorcycles | | | | | | | | | | 5.76 | | | | | | | | | |
| ENABLED | battery tenders for motorcycles | | | | | | | | | | 44.0 | | | | | | | | | |
| ENABLED | battery tenders jr | | | | | | | | | | 66.12 | | | | | | | | | |
| ENABLED | battery tenders jr | | | | | | | | | | 127.06 | | | | | | | | | |
| ENABLED | batterytender | | | | | | | | | | 7.01 | | | | | | | | | |
| ENABLED | batterytender | | | | | | | | | | 295.0 | | | | | | | | | |
| ENABLED | batterytender junior | | | | | | | | | | 0.05 | | | | | | | | | |
| ENABLED | batterytender junior | | | | | | | | | | 49.63 | | | | | | | | | |
| ENABLED | batterytender plus | | | | | | | | | | 6.34 | | | | | | | | | |
| ENABLED | batterytender plus | | | | | | | | | | 43.22 | | | | | | | | | |
| ENABLED | batterytenders | | | | | | | | | | 91.06 | | | | | | | | | |
| ENABLED | batterytenders | | | | | | | | | | 105.46 | | | | | | | | | |
| ENABLED | beltran battery tender | | | | | | | | | | 2.04 | | | | | | | | | |
| ENABLED | beltran battery tender | | | | | | | | | | 108.73 | | | | | | | | | |
| ENABLED | black and decker battery tender | | | | | | | | | | 11.72 | | | | | | | | | |
| ENABLED | black and decker battery tender | | | | | | | | | | 43.53 | | | | | | | | | |
| ENABLED | boat battery tender | | | | | | | | | | 25.89 | | | | | | | | | |
| ENABLED | boat battery tender | | | | | | | | | | 106.02 | | | | | | | | | |
| ENABLED | car battery tender | | | | | | | | | | 47.3 | | | | | | | | | |
| ENABLED | car battery tender | | | | | | | | | | 177.39 | | | | | | | | | |
| ENABLED | car battery tender charger | | | | | | | | | | 3.64 | | | | | | | | | |
| ENABLED | car battery tender charger | | | | | | | | | | 66.26 | | | | | | | | | |
| ENABLED | car battery tender maintainer | | | | | | | | | | 2.91 | | | | | | | | | |
| ENABLED | car battery tender maintainer | | | | | | | | | | 113.55 | | | | | | | | | |
| ENABLED | car battery tenders | | | | | | | | | | 127.05 | | | | | | | | | |
| ENABLED | car battery tenders | | | | | | | | | | 2505.3 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | | | | 20.22 | | | | | | | | | |
| ENABLED | deltran 021-0128 | | | | | | | | | | 38.12 | | | | | | | | | |
| ENABLED | deltran 022-0157-1 | | | | | | | | | | 1.00 | | | | | | | | | |
| ENABLED | deltran battery | | | | | | | | | | 20.42 | | | | | | | | | |
| ENABLED | deltran battery | | | | | | | | | | 51.71 | | | | | | | | | |
| ENABLED | deltran battery charger | | | | | | | | | | 112.56 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_11

**DTC0005077-R**

| State | Keyword | Match type | Status | Suggested bid (low)[USD] | Suggested bid (median)[USD] | Suggested bid (high)[USD] | Keyword bid[USD] | Impressions | Clicks | CTR | Spend[USD] | CPC[USD] | Orders | Sales[USD] | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | deltran battery charger | | | | | | | | | | 298.92 | | | | | | | | | |
| ENABLED | deltran battery power tender | | | | | | | | | | 1.5 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | | | | 16.72 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | | | | 27.13 | | | | | | | | | |
| ENABLED | deltran battery tender 2 bank | | | | | | | | | | 2.2 | | | | | | | | | |
| ENABLED | deltran battery tender 800 | | | | | | | | | | 87.57 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | | | | 11.63 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | | | | 76.53 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 17.91 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 241.38 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | | | | 17.72 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | | | | 250.13 | | | | | | | | | |
| ENABLED | deltran battery tender plus 12v | | | | | | | | | | 10.46 | | | | | | | | | |
| ENABLED | deltran battery tender plus 12v | | | | | | | | | | 14.06 | | | | | | | | | |
| ENABLED | deltran battery tenders | | | | | | | | | | 131.32 | | | | | | | | | |
| ENABLED | deltran battery tenders | | | | | | | | | | 1571.83 | | | | | | | | | |
| ENABLED | deltran lithium battery tender | | | | | | | | | | 6.63 | | | | | | | | | |
| ENABLED | deltran solar battery tender | | | | | | | | | | 3.62 | | | | | | | | | |
| ENABLED | deltran solar battery tender | | | | | | | | | | 58.33 | | | | | | | | | |
| ENABLED | deltron battery tender | | | | | | | | | | 64.63 | | | | | | | | | |
| ENABLED | deltron battery tender | | | | | | | | | | 134.57 | | | | | | | | | |
| ENABLED | dextrin battery tender junior | | | | | | | | | | 83.32 | | | | | | | | | |
| ENABLED | double battery tender | | | | | | | | | | 1.19 | | | | | | | | | |
| ENABLED | double battery tender | | | | | | | | | | 58.13 | | | | | | | | | |
| ENABLED | dual bank battery tender | | | | | | | | | | 2.16 | | | | | | | | | |
| ENABLED | dual bank battery tender | | | | | | | | | | 55.86 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | | 60.12 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | | 530.16 | | | | | | | | | |
| ENABLED | dual battery tender charger | | | | | | | | | | 28.11 | | | | | | | | | |
| ENABLED | dual motorcycle battery tender | | | | | | | | | | 41.0 | | | | | | | | | |
| ENABLED | four bank battery tender | | | | | | | | | | 0.77 | | | | | | | | | |
| ENABLED | four bank battery tender | | | | | | | | | | 7.0 | | | | | | | | | |
| ENABLED | harley battery tender | | | | | | | | | | 41.35 | | | | | | | | | |
| ENABLED | harley battery tender | | | | | | | | | | 601 | | | | | | | | | |
| ENABLED | harley battery tender charger | | | | | | | | | | 9.83 | | | | | | | | | |
| ENABLED | harley battery tender charger | | | | | | | | | | 269.26 | | | | | | | | | |
| ENABLED | harley davidson battery tender | | | | | | | | | | 38.41 | | | | | | | | | |
| ENABLED | harley davidson battery tender | | | | | | | | | | 132.75 | | | | | | | | | |
| ENABLED | harley davidson battery tender charger | | | | | | | | | | 14.33 | | | | | | | | | |
| ENABLED | harley davidson battery tender charger | | | | | | | | | | 126.67 | | | | | | | | | |
| ENABLED | hd battery tender | | | | | | | | | | 55.97 | | | | | | | | | |
| ENABLED | jetski battery tender | | | | | | | | | | 44.5 | | | | | | | | | |
| ENABLED | junior battery tender | | | | | | | | | | 31.36 | | | | | | | | | |
| ENABLED | junior battery tender | | | | | | | | | | 210.77 | | | | | | | | | |
| ENABLED | lithium battery tender | | | | | | | | | | 60.95 | | | | | | | | | |
| ENABLED | lithium battery tender | | | | | | | | | | 317 | | | | | | | | | |
| ENABLED | motorcycle battery charger tender | | | | | | | | | | 8.72 | | | | | | | | | |
| ENABLED | motorcycle battery charger tender | | | | | | | | | | 127.18 | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | | | | 24.12 | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | | | | 12535.72 | | | | | | | | | |
| ENABLED | motorcycle battery tender charger | | | | | | | | | | 36.56 | | | | | | | | | |
| ENABLED | motorcycle battery tender charger | | | | | | | | | | 714.36 | | | | | | | | | |
| ENABLED | motorcycle battery tenders | | | | | | | | | | 244.67 | | | | | | | | | |
| ENABLED | motorcycle battery tenders | | | | | | | | | | 580.83 | | | | | | | | | |
| ENABLED | multi battery tender | | | | | | | | | | 8.78 | | | | | | | | | |
| ENABLED | multi battery tender | | | | | | | | | | 195.48 | | | | | | | | | |
| ENABLED | multi port battery tender | | | | | | | | | | 10.51 | | | | | | | | | |
| ENABLED | multiple battery tender | | | | | | | | | | 10.93 | | | | | | | | | |
| ENABLED | multiple battery tender | | | | | | | | | | 167.41 | | | | | | | | | |
| ENABLED | multiple motorcycle battery tender | | | | | | | | | | 6.06 | | | | | | | | | |
| ENABLED | on board battery tender | | | | | | | | | | 4.43 | | | | | | | | | |
| ENABLED | on board battery tender | | | | | | | | | | 81.54 | | | | | | | | | |
| ENABLED | outdoor battery tender | | | | | | | | | | 14.26 | | | | | | | | | |
| ENABLED | outdoor battery tender | | | | | | | | | | 41.1 | | | | | | | | | |
| ENABLED | power plus battery tender | | | | | | | | | | 93.66 | | | | | | | | | |
| ENABLED | rv battery tender | | | | | | | | | | 30.70 | | | | | | | | | |
| ENABLED | rv battery tender | | | | | | | | | | 807.22 | | | | | | | | | |
| ENABLED | rv battery tender maintainer | | | | | | | | | | 1.00 | | | | | | | | | |
| ENABLED | rv battery tender maintainer | | | | | | | | | | 31.83 | | | | | | | | | |
| ENABLED | smart battery tender | | | | | | | | | | 17.53 | | | | | | | | | |
| ENABLED | smart battery tender | | | | | | | | | | 143.57 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | | | | 565.21 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | | | | 7855.73 | | | | | | | | | |
| ENABLED | solar battery tender waterproof | | | | | | | | | | 9.42 | | | | | | | | | |
| ENABLED | solar battery tender waterproof | | | | | | | | | | 143.56 | | | | | | | | | |
| ENABLED | tender battery charger | | | | | | | | | | 422.91 | | | | | | | | | |
| ENABLED | tender battery charger | | | | | | | | | | 445.42 | | | | | | | | | |
| ENABLED | truck battery tender | | | | | | | | | | 24.68 | | | | | | | | | |
| ENABLED | truck battery tender | | | | | | | | | | 110.87 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_12

DTC0005078-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | two bank battery tender | | | | | | | | | | 3.46 | | | | | | | | | |
| ENABLED | two bank battery tender | | | | | | | | | | 39.46 | | | | | | | | | |
| ENABLED | vehicle battery tender | | | | | | | | | | 15.23 | | | | | | | | | |
| ENABLED | vehicle battery tender | | | | | | | | | | 68.38 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 21.96 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 237.53 | | | | | | | | | |
| ENABLED | weather proof battery tender | | | | | | | | | | 5.26 | | | | | | | | | |
| ENABLED | weather proof battery tender | | | | | | | | | | 5.42 | | | | | | | | | |
| ENABLED | weatherproof battery tender | | | | | | | | | | 7.67 | | | | | | | | | |
| ENABLED | weatherproof battery tender | | | | | | | | | | 124.57 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_13

**DTC0005079-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 12v battery tender | | | | | | | 8.48 | | | | | | | | | | | |
| ENABLED | automotive battery tenders | | | | | | | 51.83 | | | | | | | | | | | |
| PAUSED | battery tender | | | | | | | 65.4 | | | | | | | | | | | |
| ENABLED | battery tender | | | | | | | 807.54 | | | | | | | | | | | |
| ENABLED | battery tender 021-0128 | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | 48.05 | | | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | 41.33 | | | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | 18 | | | | | | | | | | | |
| PAUSED | battery tender plus | | | | | | | 15.13 | | | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | 334.06 | | | | | | | | | | | |
| PAUSED | battery tender plus 021-0128 | | | | | | | 8.12 | | | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | 142.2 | | | | | | | | | | | |
| ENABLED | battery tenders for cars | | | | | | | 37.74 | | | | | | | | | | | |
| PAUSED | deltran battery tender junior | | | | | | | 0.71 | | | | | | | | | | | |
| ENABLED | deltran battery tenders | | | | | | | 146.96 | | | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | 160.96 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_14

DTC0005080-R

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 12v battery tender | | | | | | | 17.21 | | | | | | | | | | | |
| ENABLED | battery tender | | | | | | | 1.26 | | | | | | | | | | | |
| ENABLED | battery tender | | | | | | | 195.73 | | | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | 0.47 | | | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | 53.69 | | | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | 10.1 | | | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | 3.75 | | | | | | | | | | | |
| ENABLED | battery tender usb | | | | | | | 0.73 | | | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | 59.05 | | | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | 22.22 | | | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | 19.07 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_15

DTC0005081-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 800 | | | | | | | | | | 7.4 | | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | | | | 12.42 | | | | | | | | | |
| ENABLED | battery tender jr 800 | | | | | | | | | | 13.69 | | | | | | | | | |
| ENABLED | battery tender junior 800 | | | | | | | | | | 1.68 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_16

**DTC0005082-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | agm battery tender | | | | | | | | | | 49.71 | | | | | | | | | |
| ENABLED | agm battery tender | | | | | | | | | | 110.35 | | | | | | | | | |
| ENABLED | battery tender for agm batteries | | | | | | | | | | 14.50 | | | | | | | | | |
| ENABLED | battery tender for agm batteries | | | | | | | | | | 23.52 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_17

DTC0005083-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 75a | | | | | | | | | | 1.1 | | | | | | | | | |
| ENABLED | battery tender booster | | | | | | | | | | 2.21 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_18

DTC0005084-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 12 battery tender | | | | | | | | | | 50.55 | | | | | | | | |
| ENABLED | 12 v battery tender | | | | | | | | | | 9.35 | | | | | | | | |
| ENABLED | 12 v battery tender | | | | | | | | | | 111.12 | | | | | | | | |
| ENABLED | 12 volt battery tender | | | | | | | | | | 23.35 | | | | | | | | |
| ENABLED | 12 volt battery tender | | | | | | | | | | 28.22 | | | | | | | | |
| ENABLED | 12 volt battery tender | | | | | | | | | | 26.33 | | | | | | | | |
| ENABLED | 12 volt battery tenders | | | | | | | | | | 221.83 | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 182.53 | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 210.73 | | | | | | | | |
| ENABLED | 12v battery tender charger | | | | | | | | | | 66.4 | | | | | | | | |
| ENABLED | 12v tender battery charger | | | | | | | | | | 98.46 | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 9.38 | | | | | | | | |
| ENABLED | 24 volt battery tender | | | | | | | | | | 39.12 | | | | | | | | |
| ENABLED | 24v battery tender | | | | | | | | | | 34.45 | | | | | | | | |
| ENABLED | 24v battery tender | | | | | | | | | | 56.63 | | | | | | | | |
| ENABLED | 4 amp battery tender | | | | | | | | | | 2.56 | | | | | | | | |
| ENABLED | 4 amp battery tender | | | | | | | | | | 12.46 | | | | | | | | |
| ENABLED | 4 battery tender | | | | | | | | | | 4.13 | | | | | | | | |
| ENABLED | 4 battery tender | | | | | | | | | | 21.85 | | | | | | | | |
| ENABLED | 5 amp battery tender | | | | | | | | | | 13.81 | | | | | | | | |
| ENABLED | 5 amp battery tender | | | | | | | | | | 15.72 | | | | | | | | |
| ENABLED | 6v battery tender | | | | | | | | | | 13.39 | | | | | | | | |
| ENABLED | 6v battery tender | | | | | | | | | | 59.66 | | | | | | | | |
| ENABLED | 750ma supersmart battery tender | | | | | | | | | | 2.02 | | | | | | | | |
| ENABLED | 750ma supersmart battery tender | | | | | | | | | | 91.64 | | | | | | | | |
| ENABLED | 8 volt battery tender | | | | | | | | | | 4.48 | | | | | | | | |
| ENABLED | 8 volt battery tender | | | | | | | | | | 14.13 | | | | | | | | |
| ENABLED | automatic battery tender | | | | | | | | | | 12.03 | | | | | | | | |
| ENABLED | automatic battery tender | | | | | | | | | | 110.1 | | | | | | | | |
| ENABLED | batterie tender charger | | | | | | | | | | 5.71 | | | | | | | | |
| ENABLED | batterie tender charger | | | | | | | | | | 107.66 | | | | | | | | |
| ENABLED | batteries tender | | | | | | | | | | 1604.3 | | | | | | | | |
| ENABLED | batteries tender | | | | | | | | | | 2841.53 | | | | | | | | |
| ENABLED | battery charger battery tender | | | | | | | | | | 41.78 | | | | | | | | |
| ENABLED | battery charger battery tender | | | | | | | | | | 48.12 | | | | | | | | |
| ENABLED | battery tender 1.25 amp | | | | | | | | | | 25.53 | | | | | | | | |
| ENABLED | battery tender 1.25 amp | | | | | | | | | | 30.74 | | | | | | | | |
| ENABLED | battery tender 1.5 amp | | | | | | | | | | 8.33 | | | | | | | | |
| ENABLED | battery tender 1.5 amp | | | | | | | | | | 20.33 | | | | | | | | |
| ENABLED | battery tender 12 volt | | | | | | | | | | 42.54 | | | | | | | | |
| ENABLED | battery tender 12 volt | | | | | | | | | | 155.04 | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 121.28 | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 258.63 | | | | | | | | |
| ENABLED | battery tender 12v 1.25a high efficiency battery charger | | | | | | | | | | 22.05 | | | | | | | | |
| ENABLED | battery tender 12v 5a | | | | | | | | | | 29.52 | | | | | | | | |
| ENABLED | battery tender 12v 5a | | | | | | | | | | 43.55 | | | | | | | | |
| ENABLED | battery tender 12v 6v | | | | | | | | | | 2.75 | | | | | | | | |
| ENABLED | battery tender 12v 6v | | | | | | | | | | 4.38 | | | | | | | | |
| ENABLED | battery tender 12v 750ma | | | | | | | | | | 3.33 | | | | | | | | |
| ENABLED | battery tender 12v 750ma | | | | | | | | | | 110.06 | | | | | | | | |
| ENABLED | battery tender 2 amp | | | | | | | | | | 19.59 | | | | | | | | |
| ENABLED | battery tender 2 amp | | | | | | | | | | 63.19 | | | | | | | | |
| ENABLED | battery tender 24 | | | | | | | | | | 20.68 | | | | | | | | |
| ENABLED | battery tender 24 | | | | | | | | | | 24.52 | | | | | | | | |
| ENABLED | battery tender 24v | | | | | | | | | | 13.39 | | | | | | | | |
| ENABLED | battery tender 24v | | | | | | | | | | 29.46 | | | | | | | | |
| ENABLED | battery tender 24v charger | | | | | | | | | | 18.59 | | | | | | | | |
| ENABLED | battery tender 3 amp | | | | | | | | | | 17.53 | | | | | | | | |
| ENABLED | battery tender 3 amp | | | | | | | | | | 35.13 | | | | | | | | |
| ENABLED | battery tender 3amp | | | | | | | | | | 2.8 | | | | | | | | |
| ENABLED | battery tender 3amp | | | | | | | | | | 98.35 | | | | | | | | |
| ENABLED | battery tender 4 amp | | | | | | | | | | 38.4 | | | | | | | | |
| ENABLED | battery tender 4 amp | | | | | | | | | | 56.57 | | | | | | | | |
| ENABLED | battery tender 4amp | | | | | | | | | | 28.15 | | | | | | | | |
| ENABLED | battery tender 4amp | | | | | | | | | | 67.08 | | | | | | | | |
| ENABLED | battery tender 5 amp | | | | | | | | | | 28.78 | | | | | | | | |
| ENABLED | battery tender 5 amp | | | | | | | | | | 45.43 | | | | | | | | |
| ENABLED | battery tender 5a | | | | | | | | | | 33.17 | | | | | | | | |
| ENABLED | battery tender 5a | | | | | | | | | | 21.71 | | | | | | | | |
| ENABLED | battery tender 750ma | | | | | | | | | | 29.14 | | | | | | | | |
| ENABLED | battery tender 750ma | | | | | | | | | | 34.63 | | | | | | | | |
| ENABLED | battery tender 8v 1.25a battery charger | | | | | | | | | | 3.37 | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | | 294.44 | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | | 357.08 | | | | | | | | |
| ENABLED | battery tender chargers | | | | | | | | | | 86.05 | | | | | | | | |
| ENABLED | battery tender chargers | | | | | | | | | | 177.01 | | | | | | | | |
| ENABLED | battery tender high efficiency | | | | | | | | | | 8.8 | | | | | | | | |
| ENABLED | battery tender high efficiency | | | | | | | | | | 111.83 | | | | | | | | |
| ENABLED | battery tender kit | | | | | | | | | | 33.16 | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_19

DTC0005085-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender kit | | | | | | | | | | 76.19 | | | | | | | | | |
| ENABLED | battery tender maintainer | | | | | | | | | | 82.24 | | | | | | | | | |
| ENABLED | battery tender maintainer | | | | | | | | | | 132.14 | | | | | | | | | |
| ENABLED | battery tender pro | | | | | | | | | | 1.43 | | | | | | | | | |
| ENABLED | battery tender pro | | | | | | | | | | 132.38 | | | | | | | | | |
| ENABLED | battery tender trickle charger | | | | | | | | | | 58.29 | | | | | | | | | |
| ENABLED | battery tender trickle charger | | | | | | | | | | 86.12 | | | | | | | | | |
| ENABLED | battery tendercharger | | | | | | | | | | 0.62 | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | | | | 8516.43 | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | | | | 12684.80 | | | | | | | | | |
| ENABLED | battery tenders 12 volts | | | | | | | | | | 56.08 | | | | | | | | | |
| ENABLED | battery tenders 12 volts | | | | | | | | | | 150.28 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 120.07 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 342.52 | | | | | | | | | |
| ENABLED | batterytenders | | | | | | | | | | 7.828 | | | | | | | | | |
| ENABLED | batterytenders | | | | | | | | | | 192.57 | | | | | | | | | |
| ENABLED | best battery tender | | | | | | | | | | 15.64 | | | | | | | | | |
| ENABLED | best battery tender | | | | | | | | | | 75.61 | | | | | | | | | |
| ENABLED | best battery tenders | | | | | | | | | | 7.06 | | | | | | | | | |
| ENABLED | best battery tenders | | | | | | | | | | 64.53 | | | | | | | | | |
| ENABLED | deep cycle battery tender | | | | | | | | | | 10.23 | | | | | | | | | |
| ENABLED | deep cycle battery tender | | | | | | | | | | 33.01 | | | | | | | | | |
| ENABLED | deltran battery charger | | | | | | | | | | 54.03 | | | | | | | | | |
| ENABLED | deltran battery charger | | | | | | | | | | 75.47 | | | | | | | | | |
| ENABLED | deltran battery chargers | | | | | | | | | | 13.47 | | | | | | | | | |
| ENABLED | deltran battery chargers | | | | | | | | | | 110.47 | | | | | | | | | |
| ENABLED | deltran battery tender 3a | | | | | | | | | | 1.93 | | | | | | | | | |
| ENABLED | deltran battery tender 3a | | | | | | | | | | 4.52 | | | | | | | | | |
| ENABLED | deltran battery tender 3amp | | | | | | | | | | 0.66 | | | | | | | | | |
| ENABLED | deltran battery tenders | | | | | | | | | | 150.78 | | | | | | | | | |
| ENABLED | deltran battery tenders | | | | | | | | | | 235.43 | | | | | | | | | |
| ENABLED | float battery tender | | | | | | | | | | 87.83 | | | | | | | | | |
| ENABLED | smart battery tenders | | | | | | | | | | 14.8 | | | | | | | | | |
| ENABLED | smart battery tenders | | | | | | | | | | 33.02 | | | | | | | | | |
| ENABLED | tender battery charger | | | | | | | | | | 118.43 | | | | | | | | | |
| ENABLED | tender battery charger | | | | | | | | | | 123.7 | | | | | | | | | |
| ENABLED | tender battery charger and maintainer 12v batteries | | | | | | | | | | 17.74 | | | | | | | | | |
| ENABLED | trickle charger battery tender | | | | | | | | | | 37.23 | | | | | | | | | |
| ENABLED | trickle charger battery tender | | | | | | | | | | 40.41 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_20

DTC0005086-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 021-0123 battery tender | | | | | | | | | | 3.22 | | | | | | | | | |
| ENABLED | 021-0123 battery tender | | | | | | | | | | 13.49 | | | | | | | | | |
| ENABLED | 021-0123 battery tender junior 12v 0.75a battery | | | | | | | | | | 14.46 | | | | | | | | | |
| ENABLED | battery tender 021 0123 | | | | | | | | | | 9.37 | | | | | | | | | |
| ENABLED | battery tender 021 0123 | | | | | | | | | | 16.66 | | | | | | | | | |
| ENABLED | battery tender 021-0123 | | | | | | | | | | 6.55 | | | | | | | | | |
| ENABLED | battery tender 021-0123 | | | | | | | | | | 25.11 | | | | | | | | | |
| ENABLED | battery tender 021-0123 junior | | | | | | | | | | 18.93 | | | | | | | | | |
| ENABLED | battery tender 12 volt junior | | | | | | | | | | 5.32 | | | | | | | | | |
| ENABLED | battery tender 12 volt junior | | | | | | | | | | 7.14 | | | | | | | | | |
| ENABLED | battery tender 12 volt junior automatic battery charger | | | | | | | | | | 21.03 | | | | | | | | | |
| ENABLED | battery tender 12 volt junior automatic battery charger | | | | | | | | | | 137.97 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | | | | 69.76 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | | | | 333.14 | | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | | | | 42.7 | | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | | | | 45.29 | | | | | | | | | |
| ENABLED | battery tender jr 6v | | | | | | | | | | 3.05 | | | | | | | | | |
| ENABLED | battery tender jr 6v | | | | | | | | | | 5.16 | | | | | | | | | |
| ENABLED | battery tender jr. 12v | | | | | | | | | | 13.15 | | | | | | | | | |
| ENABLED | battery tender jr. 12v | | | | | | | | | | 16.37 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 120.12 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 1461.34 | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | | | | 20.6 | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | | | | 40.86 | | | | | | | | | |
| ENABLED | battery tender junior 12v 750ma battery charger | | | | | | | | | | 22.05 | | | | | | | | | |
| ENABLED | battery tender junior 12v 750ma battery charger | | | | | | | | | | 24.8 | | | | | | | | | |
| ENABLED | battery tender junior motorcycle | | | | | | | | | | 7.06 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 1.23 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 55.32 | | | | | | | | | |
| ENABLED | deltran battery tender 021-0123 | | | | | | | | | | 6.2 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | | | | 31.59 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | | | | 78.23 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 35.14 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 84.37 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | | | | 6.26 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 1.46 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 3.37 | | | | | | | | | |
| ENABLED | jr battery tender | | | | | | | | | | 1.87 | | | | | | | | | |
| ENABLED | jr battery tender | | | | | | | | | | 6.31 | | | | | | | | | |
| ENABLED | junior battery tender | | | | | | | | | | 7.68 | | | | | | | | | |
| ENABLED | junior battery tender | | | | | | | | | | 12.61 | | | | | | | | | |
| ENABLED | motorcycle battery tender jr | | | | | | | | | | 0.85 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**DTC0005087-R**

DX547_21

| Store | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | ATB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 NAOLLO | battery reorder 12v lithium | | | | | | | | | | 1.61 | | | | | | | | | |
| 2 NAOLLO | battery reorder lithium charger | | | | | | | | | | 1.13 | | | | | | | | | |
| 3 NAOLLO | battery reorder lithium charger | | | | | | | | | | 28.16 | | | | | | | | | |
| 4 NAOLLO | lithium battery reorder | | | | | | | | | | 36.51 | | | | | | | | | |
| 5 NAOLLO | lithium battery reorder | | | | | | | | | | 60 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_22

DTC0005088-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 2 bank battery tender | | | | | | | | | | 14 | | | | | | | | | |
| ENABLED | 2 bank battery tender | | | | | | | | | | 35.23 | | | | | | | | | |
| ENABLED | 2bank battery tender | | | | | | | | | | 1.46 | | | | | | | | | |
| ENABLED | 2bank battery tender | | | | | | | | | | 2.85 | | | | | | | | | |
| ENABLED | 3 bank battery tender | | | | | | | | | | 4.24 | | | | | | | | | |
| ENABLED | 3 bank battery tender | | | | | | | | | | 13.91 | | | | | | | | | |
| ENABLED | 4 bank battery tender | | | | | | | | | | 4.08 | | | | | | | | | |
| ENABLED | 4 bank battery tender | | | | | | | | | | 41.16 | | | | | | | | | |
| ENABLED | 4 port battery tender | | | | | | | | | | 10.08 | | | | | | | | | |
| ENABLED | battery tender 10 | | | | | | | | | | 0.65 | | | | | | | | | |
| ENABLED | battery tender 10 | | | | | | | | | | 21.55 | | | | | | | | | |
| ENABLED | battery tender 2 | | | | | | | | | | 9.81 | | | | | | | | | |
| ENABLED | battery tender 2 | | | | | | | | | | 14.3 | | | | | | | | | |
| ENABLED | battery tender 2 bank | | | | | | | | | | 37.57 | | | | | | | | | |
| ENABLED | battery tender 2 bank | | | | | | | | | | 10.49 | | | | | | | | | |
| ENABLED | battery tender 2 bank 12v battery charger | | | | | | | | | | 10.69 | | | | | | | | | |
| ENABLED | battery tender 2 bank 12v battery charger | | | | | | | | | | 12.60 | | | | | | | | | |
| ENABLED | battery tender 2-bank | | | | | | | | | | 40.28 | | | | | | | | | |
| ENABLED | battery tender 2-bank | | | | | | | | | | 85.15 | | | | | | | | | |
| ENABLED | battery tender 2-bank 32v 1.25a battery charger | | | | | | | | | | 13.91 | | | | | | | | | |
| ENABLED | battery tender 3 bank | | | | | | | | | | 8.15 | | | | | | | | | |
| ENABLED | battery tender 3 bank | | | | | | | | | | 18.31 | | | | | | | | | |
| ENABLED | battery tender 4 | | | | | | | | | | 8.42 | | | | | | | | | |
| ENABLED | battery tender 4 | | | | | | | | | | 14.73 | | | | | | | | | |
| ENABLED | battery tender 4 bank | | | | | | | | | | 39.76 | | | | | | | | | |
| ENABLED | battery tender 4 bank | | | | | | | | | | 90.19 | | | | | | | | | |
| ENABLED | battery tender 4 bank charger | | | | | | | | | | 3.50 | | | | | | | | | |
| ENABLED | battery tender 4 bank charger | | | | | | | | | | 12.66 | | | | | | | | | |
| ENABLED | battery tender 4-bank | | | | | | | | | | 15.33 | | | | | | | | | |
| ENABLED | battery tender 4-bank | | | | | | | | | | 60.2 | | | | | | | | | |
| ENABLED | battery tender 5 bank | | | | | | | | | | 8.86 | | | | | | | | | |
| ENABLED | battery tender 5 bank | | | | | | | | | | 23.08 | | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | | | | 15.48 | | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | | | | 24.71 | | | | | | | | | |
| ENABLED | battery tender double | | | | | | | | | | 3.4 | | | | | | | | | |
| ENABLED | battery tender double | | | | | | | | | | 7.7 | | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | | | | 12.35 | | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | | | | 37.57 | | | | | | | | | |
| ENABLED | battery tender dual bank | | | | | | | | | | 4.49 | | | | | | | | | |
| ENABLED | battery tender dual bank | | | | | | | | | | 17.04 | | | | | | | | | |
| ENABLED | battery tender dual battery | | | | | | | | | | 6.79 | | | | | | | | | |
| ENABLED | battery tender multiple battery charger | | | | | | | | | | 23.74 | | | | | | | | | |
| ENABLED | battery tender multiple battery charger | | | | | | | | | | 34.96 | | | | | | | | | |
| ENABLED | battery tender two bank | | | | | | | | | | 3.12 | | | | | | | | | |
| ENABLED | battery tender two bank | | | | | | | | | | 16.89 | | | | | | | | | |
| ENABLED | battery tender+ 4-bank | | | | | | | | | | 10.03 | | | | | | | | | |
| ENABLED | battery tender+ 4-bank | | | | | | | | | | 32.94 | | | | | | | | | |
| ENABLED | battery tenders 4 bank | | | | | | | | | | 4.43 | | | | | | | | | |
| ENABLED | battery tenders 4 bank | | | | | | | | | | 19.67 | | | | | | | | | |
| ENABLED | double battery tender | | | | | | | | | | 8.46 | | | | | | | | | |
| ENABLED | double battery tender | | | | | | | | | | 17.26 | | | | | | | | | |
| ENABLED | dual bank battery tender | | | | | | | | | | 3.26 | | | | | | | | | |
| ENABLED | dual bank battery tender | | | | | | | | | | 36.74 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | | 49.33 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | | 90.7 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | | 2.47 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | | 3.35 | | | | | | | | | |
| ENABLED | multi battery tender | | | | | | | | | | 16.54 | | | | | | | | | |
| ENABLED | multi battery tender | | | | | | | | | | 31.12 | | | | | | | | | |
| ENABLED | multiple battery tender | | | | | | | | | | 16.01 | | | | | | | | | |
| ENABLED | multiple battery tender | | | | | | | | | | 27.63 | | | | | | | | | |
| ENABLED | two bank battery tender | | | | | | | | | | 1.26 | | | | | | | | | |
| ENABLED | two bank battery tender | | | | | | | | | | 9.27 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_23

DTC0005089-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 2 pack | | | | | | | | | | 0.88 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_24

**DTC0005090-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 12v 270ma 5w solar battery charger | | | | | | | | | | 1.89 | | | | | | | | | |
| ENABLED | battery tender 12v 270ma 5w solar battery charger | | | | | | | | | | 12.79 | | | | | | | | | |
| ENABLED | battery tender 12v 540ma 10w solar battery charger | | | | | | | | | | 17.33 | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | | | | 108.97 | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | | | | 280.07 | | | | | | | | | |
| ENABLED | battery tender solar charger | | | | | | | | | | 23.62 | | | | | | | | | |
| ENABLED | battery tender solar charger | | | | | | | | | | 141.98 | | | | | | | | | |
| ENABLED | battery tender solar panel | | | | | | | | | | 41.44 | | | | | | | | | |
| ENABLED | battery tender solar panell | | | | | | | | | | 70.45 | | | | | | | | | |
| ENABLED | battery tender° 12v 270ma 5w solar battery charger | | | | | | | | | | 15.94 | | | | | | | | | |
| ENABLED | deltran solar battery tender | | | | | | | | | | 1.16 | | | | | | | | | |
| ENABLED | deltran solar battery tender | | | | | | | | | | 14.26 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | | | | 290.88 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | | | | 538.82 | | | | | | | | | |
| ENABLED | solar powered battery tender | | | | | | | | | | 32.24 | | | | | | | | | |
| ENABLED | solar powered battery tender | | | | | | | | | | 89.54 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_25

DTC0005091-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB order | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 12v 5a weatherproof battery charger | | | | | | | | | | 0.80 | | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | | | | 3.13 | | | | | | | | | |
| ENABLED | battery tender outdoor | | | | | | | | | | 1.46 | | | | | | | | | |
| ENABLED | battery tender outdoor | | | | | | | | | | 4.34 | | | | | | | | | |
| ENABLED | battery tender waterproof | | | | | | | | | | 10.4 | | | | | | | | | |
| ENABLED | battery tender waterproof | | | | | | | | | | 12.18 | | | | | | | | | |
| ENABLED | battery tender weatherproof | | | | | | | | | | 5.23 | | | | | | | | | |
| ENABLED | battery tender weatherproof | | | | | | | | | | 10.47 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 11.26 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 26.64 | | | | | | | | | |
| ENABLED | weatherproof battery tender | | | | | | | | | | 7.79 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_26

DTC0005092-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|-------|---------|-----------|--------|--------------------------|-----------------------------|---------------------------|------------------|-------------|--------|-----|------------|----------|--------|------------|------|------|------------|-----------------|-----------|----------------|
| ENABLED | battery tender wifi | | | | | | | | | | 2.49 | | | | | | | | | |
| ENABLED | battery tender wifi | | | | | | | | | | 12.17 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_27

**DTC0005093-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | attery tender | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | attery tender | | | | | | | 1.23 | | | | | | | | | |
| ENABLED | automotive battery tender | | | | | | | 5.25 | | | | | | | | | |
| ENABLED | batt tender | | | | | | | 0.47 | | | | | | | | | |
| ENABLED | batt tender | | | | | | | 2.62 | | | | | | | | | |
| ENABLED | batter tender | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | batter tender | | | | | | | 1.06 | | | | | | | | | |
| ENABLED | batterie tender | | | | | | | 10.63 | | | | | | | | | |
| ENABLED | batterie tender | | | | | | | 53.29 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | 1218.69 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | 8904.53 | | | | | | | | | |
| ENABLED | battery tender brand | | | | | | | 2.22 | | | | | | | | | |
| ENABLED | battery tender cable | | | | | | | 1.57 | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | 347.22 | | | | | | | | | |
| ENABLED | battery tender deltran | | | | | | | 2.74 | | | | | | | | | |
| ENABLED | battery tender deltran | | | | | | | 5.84 | | | | | | | | | |
| ENABLED | battery tender for car | | | | | | | 166.7 | | | | | | | | | |
| ENABLED | battery tender for motorcycles | | | | | | | 0.8 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | 147.38 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | 84.7 | | | | | | | | | |
| ENABLED | battery tender junior charger | | | | | | | 1.23 | | | | | | | | | |
| ENABLED | battery tender junior charger and maintainer automatic 12v | | | | | | | 25.95 | | | | | | | | | |
| ENABLED | battery tenders 12 volts | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | battery+tender | | | | | | | 5504.02 | | | | | | | | | |
| ENABLED | battery+tender | | | | | | | 7853.39 | | | | | | | | | |
| ENABLED | batterytender | | | | | | | 2.12 | | | | | | | | | |
| ENABLED | batterytender | | | | | | | 4.85 | | | | | | | | | |
| ENABLED | beltran battery tender | | | | | | | 2.53 | | | | | | | | | |
| ENABLED | beltran battery tender | | | | | | | 17.18 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | 115.41 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | 361.08 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | 15.79 | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | 611.99 | | | | | | | | | |
| ENABLED | motorcycle battery tender charger | | | | | | | 2.46 | | | | | | | | | |
| ENABLED | motorcycle trickle charger battery tender | | | | | | | 1.53 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_28

DTC0005094-R

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 021-0123 battery tender | | | | | | | 1.83 | | | | | | | | |
| ENABLED | 021-0123 battery tender | | | | | | | 3.21 | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | 34.61 | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | 56.47 | | | | | | | | |
| ENABLED | 12v solar battery tender | | | | | | | 1.29 | | | | | | | | |
| ENABLED | 2 bank battery tender | | | | | | | 1.25 | | | | | | | | |
| ENABLED | 2 bank battery tender | | | | | | | 7.62 | | | | | | | | |
| ENABLED | 4 bank battery tender | | | | | | | 0.41 | | | | | | | | |
| ENABLED | 4 bank battery tender | | | | | | | 3.19 | | | | | | | | |
| ENABLED | 800ma battery tender | | | | | | | 1.6 | | | | | | | | |
| ENABLED | battery tender | | | | | | | 1089.87 | | | | | | | | |
| ENABLED | battery tender | | | | | | | 1298.15 | | | | | | | | |
| ENABLED | battery tender 021 0123 | | | | | | | 20.4 | | | | | | | | |
| ENABLED | battery tender 021-0123 | | | | | | | 4.46 | | | | | | | | |
| ENABLED | battery tender 021-0128 | | | | | | | 0.4 | | | | | | | | |
| ENABLED | battery tender 021-0128 | | | | | | | 8.82 | | | | | | | | |
| ENABLED | battery tender 10 | | | | | | | 3.97 | | | | | | | | |
| ENABLED | battery tender 12 volt junior | | | | | | | 0.4 | | | | | | | | |
| ENABLED | battery tender 12 volt junior automatic battery charger | | | | | | | 1.86 | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | 12.66 | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | 232.29 | | | | | | | | |
| ENABLED | battery tender 12v 270ma 5w solar battery charger | | | | | | | 1.08 | | | | | | | | |
| ENABLED | battery tender 2 | | | | | | | 1.05 | | | | | | | | |
| ENABLED | battery tender 2 | | | | | | | 5.81 | | | | | | | | |
| ENABLED | battery tender 2 bank | | | | | | | 4.45 | | | | | | | | |
| ENABLED | battery tender 2-bank | | | | | | | 8.31 | | | | | | | | |
| ENABLED | battery tender 3 bank | | | | | | | 0.84 | | | | | | | | |
| ENABLED | battery tender 3 bank | | | | | | | 1.68 | | | | | | | | |
| ENABLED | battery tender 4 | | | | | | | 2.45 | | | | | | | | |
| ENABLED | battery tender 4 | | | | | | | 52.65 | | | | | | | | |
| ENABLED | battery tender 4 bank | | | | | | | 8.04 | | | | | | | | |
| ENABLED | battery tender 5 amp | | | | | | | 2.42 | | | | | | | | |
| ENABLED | battery tender 5 amp | | | | | | | 4.28 | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | 12.72 | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | 49.65 | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | 2.85 | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | 5.27 | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | 0.44 | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | 1.11 | | | | | | | | |
| ENABLED | battery tender booster | | | | | | | 2.28 | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | 1.57 | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | 20 | | | | | | | | |
| ENABLED | battery tender dual bank | | | | | | | 0.88 | | | | | | | | |
| ENABLED | battery tender dual battery | | | | | | | 1.72 | | | | | | | | |
| ENABLED | battery tender for motorcycles | | | | | | | 102.25 | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | 9.76 | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | 53.04 | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | 2.67 | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | 6.83 | | | | | | | | |
| ENABLED | battery tender jr 6v | | | | | | | 0.54 | | | | | | | | |
| ENABLED | battery tender jr 800 | | | | | | | 0.4 | | | | | | | | |
| ENABLED | battery tender jr. 12v | | | | | | | 2.68 | | | | | | | | |
| ENABLED | battery tender jr. 12v | | | | | | | 4.59 | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | 35.02 | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | 862.94 | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | 24.45 | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | 27 | | | | | | | | |
| ENABLED | battery tender junior 12v 750ma battery charger | | | | | | | 12.81 | | | | | | | | |
| ENABLED | battery tender junior 800 | | | | | | | 0.8 | | | | | | | | |
| ENABLED | battery tender junior 800 | | | | | | | 12.41 | | | | | | | | |
| ENABLED | battery tender multiple battery charger | | | | | | | 6.14 | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_29

DTC0005095-R

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender plus | | | | | | | 74.89 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | 659.1 | | | | | | | | | |
| ENABLED | battery tender plus 021 | | | | | | | 0.8 | | | | | | | | | |
| ENABLED | battery tender plus 021 0128 | | | | | | | 0.44 | | | | | | | | | |
| ENABLED | battery tender plus 021 0128 | | | | | | | 33.85 | | | | | | | | | |
| ENABLED | battery tender plus 021-0128 | | | | | | | 5.06 | | | | | | | | | |
| ENABLED | battery tender plus 021-0128 1.25 amp battery charger | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | battery tender plus 1.25 | | | | | | | 11.06 | | | | | | | | | |
| ENABLED | battery tender plus 12v | | | | | | | 2.86 | | | | | | | | | |
| ENABLED | battery tender plus 12v | | | | | | | 21.91 | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25 amp battery charger | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25a battery charger | | | | | | | 13.68 | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25a battery charger | | | | | | | 149 | | | | | | | | | |
| ENABLED | battery tender plus charger | | | | | | | 16.42 | | | | | | | | | |
| ENABLED | battery tender plus charger | | | | | | | 63.64 | | | | | | | | | |
| ENABLED | battery tender plus extension | | | | | | | 2.9 | | | | | | | | | |
| ENABLED | battery tender plus high efficiency | | | | | | | 2.8 | | | | | | | | | |
| ENABLED | battery tender power plus | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | battery tender power plus | | | | | | | 6.04 | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | 44.29 | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | 230.56 | | | | | | | | | |
| ENABLED | battery tender solar charger | | | | | | | 2.1 | | | | | | | | | |
| ENABLED | battery tender solar charger | | | | | | | 69.15 | | | | | | | | | |
| ENABLED | battery tender solar panel | | | | | | | 7.14 | | | | | | | | | |
| ENABLED | battery tender solar panel | | | | | | | 12.43 | | | | | | | | | |
| ENABLED | battery tenders 4 bank | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | battery-tender-021-0123-junior-charger | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | deltran 021-0128 | | | | | | | 0.8 | | | | | | | | | |
| ENABLED | deltran 800 | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | deltran 800 | | | | | | | 0.71 | | | | | | | | | |
| ENABLED | deltran battery charger plus | | | | | | | 2.96 | | | | | | | | | |
| ENABLED | deltran battery tender 021-0123 | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | deltran battery tender 800 | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | 8.21 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | 45.34 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | 4.9 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | 12.75 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | 32.43 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | 103.68 | | | | | | | | | |
| ENABLED | deltran battery tender plus 12v | | | | | | | 3.24 | | | | | | | | | |
| ENABLED | deltran battery tender plus 12v | | | | | | | 3.91 | | | | | | | | | |
| ENABLED | deltran solar battery tender | | | | | | | 3.89 | | | | | | | | | |
| ENABLED | deltron battery tender plus | | | | | | | 0.94 | | | | | | | | | |
| ENABLED | dual bank battery tender | | | | | | | 1.94 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | 15.97 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | 48.54 | | | | | | | | | |
| ENABLED | dual car battery tender | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | jr battery tender | | | | | | | 1.6 | | | | | | | | | |
| ENABLED | junior battery tender | | | | | | | 2.67 | | | | | | | | | |
| ENABLED | junior battery tender | | | | | | | 3.86 | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | 298.77 | | | | | | | | | |
| ENABLED | motorcycle battery tender plus | | | | | | | 2.77 | | | | | | | | | |
| ENABLED | multi battery tender | | | | | | | 0.54 | | | | | | | | | |
| ENABLED | multi battery tender | | | | | | | 2.74 | | | | | | | | | |
| ENABLED | multiple battery tender | | | | | | | 0.58 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | 120.1 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | 966.18 | | | | | | | | | |
| ENABLED | solar battery tender waterproof | | | | | | | 5.22 | | | | | | | | | |
| ENABLED | solar powered battery tender | | | | | | | 4.66 | | | | | | | | | |
| ENABLED | solar powered battery tender | | | | | | | 10.24 | | | | | | | | | |
| ENABLED | tender battery charger | | | | | | | 9.4 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0005096-R

DX547_30

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | tender battery charger | | | | | | | 13.87 | | | | | | | | | |
| ENABLED | two bank battery tender | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | 4.39 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | 28.02 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0005097-R

DX547_31

Schedule: Jun 2, 2020 - No end date

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|-------|---------|-----------|--------|------------------|-------------|--------|-----|-----------|----------|--------|-----------|------|------|-----------|-----------------|-----------|----------------|
| ENABLED | 12v tender battery charger | | | | | | | 116.95 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_32

**DTC0005098-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 12 volt battery tender | | | | | | | | | | 54.86 | | | | | | | | | |
| ENABLED | 12v 14ah battery tender | | | | | | | | | | 1.79 | | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 201.41 | | | | | | | | | |
| ENABLED | 12v battery tender charger | | | | | | | | | | 11.43 | | | | | | | | | |
| ENABLED | 800ma battery tender | | | | | | | | | | 3.08 | | | | | | | | | |
| ENABLED | agm battery tender | | | | | | | | | | 7.85 | | | | | | | | | |
| ENABLED | atv battery tender | | | | | | | | | | 76.70 | | | | | | | | | |
| ENABLED | atv battery tender charger | | | | | | | | | | 7.70 | | | | | | | | | |
| ENABLED | automotive battery tender | | | | | | | | | | 13.93 | | | | | | | | | |
| ENABLED | battery charger battery tender | | | | | | | | | | 1.69 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 11033.44 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 11185.06 | | | | | | | | | |
| ENABLED | battery tender 022-0150-dl-wh | | | | | | | | | | 4.93 | | | | | | | | | |
| ENABLED | battery tender 022-0199-dl-wh | | | | | | | | | | 0.84 | | | | | | | | | |
| ENABLED | battery tender 12 | | | | | | | | | | 1.5 | | | | | | | | | |
| ENABLED | battery tender 12 volt junior automatic battery charger | | | | | | | | | | 1.21 | | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 12.11 | | | | | | | | | |
| ENABLED | battery tender 220v | | | | | | | | | | 0.75 | | | | | | | | | |
| ENABLED | battery tender 5 amp | | | | | | | | | | 0.55 | | | | | | | | | |
| ENABLED | battery tender 5a | | | | | | | | | | 27.79 | | | | | | | | | |
| ENABLED | battery tender 4amp smart battery charger and maintainer | | | | | | | | | | 6.13 | | | | | | | | | |
| ENABLED | battery tender 6v | | | | | | | | | | 0.0 | | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | | | | 95.47 | | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | | | | 265.93 | | | | | | | | | |
| ENABLED | battery tender 800 automatic battery charger | | | | | | | | | | 2.24 | | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | | | | 14.10 | | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | | | | 28.71 | | | | | | | | | |
| ENABLED | battery tender 800 waterproof 12v battery charger | | | | | | | | | | 0.43 | | | | | | | | | |
| ENABLED | battery tender 800ma | | | | | | | | | | 0.85 | | | | | | | | | |
| ENABLED | battery tender atv | | | | | | | | | | 18.20 | | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | | | | 3.05 | | | | | | | | | |
| ENABLED | battery tender boat | | | | | | | | | | 35.60 | | | | | | | | | |
| ENABLED | battery tender cable | | | | | | | | | | 137.03 | | | | | | | | | |
| ENABLED | battery tender charge cable | | | | | | | | | | 1.53 | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | | 361.89 | | | | | | | | | |
| ENABLED | battery tender cigarette lighter | | | | | | | | | | 0.84 | | | | | | | | | |
| ENABLED | battery tender cord | | | | | | | | | | 9.49 | | | | | | | | | |
| ENABLED | battery tender deltran | | | | | | | | | | 1.17 | | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | | | | 4.66 | | | | | | | | | |
| ENABLED | battery tender for car | | | | | | | | | | 229.42 | | | | | | | | | |
| ENABLED | battery tender for generator | | | | | | | | | | 2.33 | | | | | | | | | |
| ENABLED | battery tender for truck | | | | | | | | | | 2.64 | | | | | | | | | |
| ENABLED | battery tender harley davidson | | | | | | | | | | 0.89 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | | | | 282.42 | | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | | | | 3.4 | | | | | | | | | |
| ENABLED | battery tender jr 800 | | | | | | | | | | 6.03 | | | | | | | | | |
| ENABLED | battery tender jr 800 | | | | | | | | | | 8.62 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 507.67 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 982.76 | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | | | | 82.23 | | | | | | | | | |
| ENABLED | battery tender junior 800 | | | | | | | | | | 2.31 | | | | | | | | | |
| ENABLED | battery tender junior 800 | | | | | | | | | | 74.14 | | | | | | | | | |
| ENABLED | battery tender junior charger | | | | | | | | | | 18.11 | | | | | | | | | |
| ENABLED | battery tender junior motorcycle | | | | | | | | | | 1.13 | | | | | | | | | |
| ENABLED | battery tender kit | | | | | | | | | | 7.23 | | | | | | | | | |
| ENABLED | battery tender leads | | | | | | | | | | 1.86 | | | | | | | | | |
| ENABLED | battery tender lithium | | | | | | | | | | 101.12 | | | | | | | | | |
| ENABLED | battery tender lithium charger | | | | | | | | | | 1.30 | | | | | | | | | |
| ENABLED | battery tender lithium motorcycle battery | | | | | | | | | | 0.30 | | | | | | | | | |
| ENABLED | battery tender marine | | | | | | | | | | 9.54 | | | | | | | | | |
| ENABLED | battery tender motorcycle | | | | | | | | | | 544.19 | | | | | | | | | |
| ENABLED | battery tender motorcycle charger | | | | | | | | | | 13.62 | | | | | | | | | |
| ENABLED | battery tender outdoor | | | | | | | | | | 0.96 | | | | | | | | | |
| ENABLED | battery tender pigtail | | | | | | | | | | 7.94 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 2.45 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 341.27 | | | | | | | | | |
| ENABLED | battery tender plus 021 | | | | | | | | | | 2.66 | | | | | | | | | |
| ENABLED | battery tender plus charger and maintainer | | | | | | | | | | 9.81 | | | | | | | | | |
| ENABLED | battery tender rv | | | | | | | | | | 55.19 | | | | | | | | | |
| ENABLED | battery tender scooter | | | | | | | | | | 1.50 | | | | | | | | | |
| ENABLED | battery tender trickle charger | | | | | | | | | | 35.16 | | | | | | | | | |
| ENABLED | battery tender usb | | | | | | | | | | 11.46 | | | | | | | | | |
| ENABLED | battery tender usb charger for motorcycle | | | | | | | | | | 18.45 | | | | | | | | | |
| ENABLED | battery tender waterproof | | | | | | | | | | 90.47 | | | | | | | | | |
| ENABLED | battery tender weatherproof | | | | | | | | | | 69.92 | | | | | | | | | |
| ENABLED | battery tender weatherproof charger and maintainer | | | | | | | | | | 4.15 | | | | | | | | | |
| ENABLED | battery tenders 12 volts | | | | | | | | | | 9.71 | | | | | | | | | |
| ENABLED | best battery tender | | | | | | | | | | 59.47 | | | | | | | | | |
| ENABLED | boat battery tender | | | | | | | | | | 85.08 | | | | | | | | | |
| ENABLED | car battery tender | | | | | | | | | | 283.24 | | | | | | | | | |
| ENABLED | car battery tender maintainer | | | | | | | | | | 0.66 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 1.03 | | | | | | | | | |
| ENABLED | deltran 800 | | | | | | | | | | 3.88 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | | | | 133.55 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0005099-R

DX547_33

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | deltran battery tender 800 | | | | | | | | | | 4.19 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | | | | 2.49 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | | 1.33 | | | | | | | | | |
| ENABLED | gel battery tender | | | | | | | | | | 0.73 | | | | | | | | | |
| ENABLED | harley battery tender | | | | | | | | | | 0.91 | | | | | | | | | |
| ENABLED | harley battery tender charger | | | | | | | | | | 0.82 | | | | | | | | | |
| ENABLED | harley davidson battery tender | | | | | | | | | | 68.74 | | | | | | | | | |
| ENABLED | jetski battery tender | | | | | | | | | | 0.4 | | | | | | | | | |
| ENABLED | lawnmower battery tender | | | | | | | | | | 0.88 | | | | | | | | | |
| ENABLED | lithium battery tender | | | | | | | | | | 108.79 | | | | | | | | | |
| ENABLED | lithium battery tender charger | | | | | | | | | | 0.79 | | | | | | | | | |
| ENABLED | lithium ion battery tender | | | | | | | | | | 35.11 | | | | | | | | | |
| ENABLED | marine battery tender | | | | | | | | | | 99.4 | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | | | | 1767.80 | | | | | | | | | |
| ENABLED | motorcycle battery tender charger | | | | | | | | | | 68.54 | | | | | | | | | |
| ENABLED | motorcycle battery tender usb | | | | | | | | | | 45.09 | | | | | | | | | |
| ENABLED | motorcycle trickle charger battery tender | | | | | | | | | | 70.97 | | | | | | | | | |
| PAUSED | noco battery tender | | | | | | | | | | 0.89 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | | | | 9.45 | | | | | | | | | |
| ENABLED | solar battery tender waterproof | | | | | | | | | | 1.74 | | | | | | | | | |
| ENABLED | usb battery tender charger | | | | | | | | | | 1.65 | | | | | | | | | |
| ENABLED | utv battery tender | | | | | | | | | | 46.23 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 7.77 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 86.25 | | | | | | | | | |
| ENABLED | weatherproof battery tender | | | | | | | | | | 14.37 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_34

DTC0005100-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender booster | | | | | | | | | | 1.74 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_35

**DTC0005101-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 021-0123 battery tender | | | | | | | | | | 3.51 | | | | | | | | | |
| ENABLED | 021-0123 battery tender | | | | | | | | | | 9.54 | | | | | | | | | |
| ENABLED | 021-0123 battery tender junior 12v 0.75a battery | | | | | | | | | | 3.41 | | | | | | | | | |
| ENABLED | 12 volt battery tender | | | | | | | | | | 10.63 | | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 3.65 | | | | | | | | | |
| ENABLED | 12v motorcycle battery tender | | | | | | | | | | 3.08 | | | | | | | | | |
| ENABLED | agm battery tender | | | | | | | | | | 0.45 | | | | | | | | | |
| ENABLED | atv battery tender | | | | | | | | | | 65.07 | | | | | | | | | |
| ENABLED | automotive battery tender | | | | | | | | | | 7.26 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 5542.95 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 9505.67 | | | | | | | | | |
| ENABLED | battery tender 021 0123 | | | | | | | | | | 0.37 | | | | | | | | | |
| ENABLED | battery tender 021 0123 | | | | | | | | | | 4.01 | | | | | | | | | |
| ENABLED | battery tender 021-0123 | | | | | | | | | | 16.69 | | | | | | | | | |
| ENABLED | battery tender 021-0123 junior | | | | | | | | | | 0.50 | | | | | | | | | |
| ENABLED | battery tender 12 volt junior automatic battery charger | | | | | | | | | | 15.36 | | | | | | | | | |
| ENABLED | battery tender atv | | | | | | | | | | 3.65 | | | | | | | | | |
| ENABLED | battery tender cable | | | | | | | | | | 6.23 | | | | | | | | | |
| ENABLED | battery tender car | | | | | | | | | | 1.02 | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | | 56.47 | | | | | | | | | |
| ENABLED | battery tender extension cable | | | | | | | | | | 2.4 | | | | | | | | | |
| ENABLED | battery tender for boat | | | | | | | | | | 3.43 | | | | | | | | | |
| ENABLED | battery tender for generator | | | | | | | | | | 18.16 | | | | | | | | | |
| ENABLED | battery tender for harley davidson motorcycle | | | | | | | | | | 3.69 | | | | | | | | | |
| ENABLED | battery tender for motorcycles | | | | | | | | | | 187.86 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | | | | 171.57 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | | | | 207.69 | | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | | | | 0.7 | | | | | | | | | |
| ENABLED | battery tender jr 12 volt | | | | | | | | | | 31.89 | | | | | | | | | |
| ENABLED | battery tender jr 6v | | | | | | | | | | 1.73 | | | | | | | | | |
| ENABLED | battery tender jr. 12v | | | | | | | | | | 3.19 | | | | | | | | | |
| ENABLED | battery tender jr. 12v | | | | | | | | | | 35.51 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 5.19 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 221.09 | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | | | | 1077.37 | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | | | | 25 | | | | | | | | | |
| ENABLED | battery tender junior 12v 750ma battery charger | | | | | | | | | | 68.54 | | | | | | | | | |
| ENABLED | battery tender junior charger and maintainer | | | | | | | | | | 4.87 | | | | | | | | | |
| ENABLED | battery tender motorcycle charger | | | | | | | | | | 2.62 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 3.62 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 3.12 | | | | | | | | | |
| ENABLED | battery tender plus charger and maintainer | | | | | | | | | | 2.49 | | | | | | | | | |
| ENABLED | battery tender usb | | | | | | | | | | 11.26 | | | | | | | | | |
| ENABLED | battery tender usb charger for motorcycle | | | | | | | | | | 10.94 | | | | | | | | | |
| ENABLED | battery tenders 12 volts | | | | | | | | | | 28.32 | | | | | | | | | |
| ENABLED | car battery tender | | | | | | | | | | 9.55 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 4.33 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | | | | 3.07 | | | | | | | | | |
| ENABLED | deltran battery tender 021 0123 | | | | | | | | | | 1.43 | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | | | | 6.66 | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | | | | 12.61 | | | | | | | | | |
| ENABLED | float charger battery tender | | | | | | | | | | 6.12 | | | | | | | | | |
| ENABLED | harley battery tender | | | | | | | | | | 49.3 | | | | | | | | | |
| ENABLED | harley davidson battery tender | | | | | | | | | | 0.91 | | | | | | | | | |
| ENABLED | jr battery tender | | | | | | | | | | 4.45 | | | | | | | | | |
| ENABLED | junior battery tender | | | | | | | | | | 1.17 | | | | | | | | | |
| ENABLED | junior battery tender | | | | | | | | | | 0.50 | | | | | | | | | |
| ENABLED | marine battery tender | | | | | | | | | | 3.28 | | | | | | | | | |
| ENABLED | motorcycle battery tender charger | | | | | | | | | | 56.21 | | | | | | | | | |
| ENABLED | motorcycle charger battery tender | | | | | | | | | | 3.91 | | | | | | | | | |
| ENABLED | motorcycle trickle charger battery tender | | | | | | | | | | 2.6 | | | | | | | | | |
| ENABLED | trickle charger battery tender | | | | | | | | | | 2.25 | | | | | | | | | |
| ENABLED | visit the battery tender store | | | | | | | | | | 0.34 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_36

DTC0005102-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 12v battery tender | | | | | | | | | 7.54 | | | | | | | | | |
| ENABLED | 2 bank battery tender | | | | | | | | | 3.37 | | | | | | | | | |
| ENABLED | 2 bank battery tender | | | | | | | | | 10.00 | | | | | | | | | |
| ENABLED | 3 bank battery tender | | | | | | | | | 4.05 | | | | | | | | | |
| ENABLED | 4 bank battery tender | | | | | | | | | 0.48 | | | | | | | | | |
| ENABLED | 4 bank battery tender | | | | | | | | | 46.43 | | | | | | | | | |
| ENABLED | atv battery tender | | | | | | | | | 9.71 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | 3504.04 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | 5627.06 | | | | | | | | | |
| ENABLED | battery tender 021-0123 | | | | | | | | | 0.97 | | | | | | | | | |
| ENABLED | battery tender 10 | | | | | | | | | 8.07 | | | | | | | | | |
| ENABLED | battery tender 2 | | | | | | | | | 1.45 | | | | | | | | | |
| ENABLED | battery tender 2 | | | | | | | | | 9.37 | | | | | | | | | |
| ENABLED | battery tender 2 bank | | | | | | | | | 1.39 | | | | | | | | | |
| ENABLED | battery tender 2 bank | | | | | | | | | 31.35 | | | | | | | | | |
| ENABLED | battery tender 2 bank 12v battery charger | | | | | | | | | 24.41 | | | | | | | | | |
| ENABLED | battery tender 2-bank | | | | | | | | | 20.02 | | | | | | | | | |
| ENABLED | battery tender 2-bank 12v 1.25a battery cha | | | | | | | | | 1.08 | | | | | | | | | |
| ENABLED | battery tender 3 bank | | | | | | | | | 0.63 | | | | | | | | | |
| ENABLED | battery tender 3 bank | | | | | | | | | 10.07 | | | | | | | | | |
| ENABLED | battery tender 4 | | | | | | | | | 3.76 | | | | | | | | | |
| ENABLED | battery tender 4 | | | | | | | | | 4.82 | | | | | | | | | |
| ENABLED | battery tender 4 bank charger | | | | | | | | | | | | | | | | | | |
| ENABLED | battery tender 5 bank | | | | | | | | | 1.83 | | | | | | | | | |
| ENABLED | battery tender 5 bank | | | | | | | | | 8.47 | | | | | | | | | |
| ENABLED | battery tender auto | | | | | | | | | 4.71 | | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | | | 1.45 | | | | | | | | | |
| ENABLED | battery tender bank | | | | | | | | | 22.65 | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | 56.18 | | | | | | | | | |
| ENABLED | battery tender double | | | | | | | | | 2.27 | | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | | | 2.92 | | | | | | | | | |
| ENABLED | battery tender dual | | | | | | | | | 16.74 | | | | | | | | | |
| ENABLED | battery tender dual bank | | | | | | | | | 1.1 | | | | | | | | | |
| ENABLED | battery tender dual bank | | | | | | | | | 5.58 | | | | | | | | | |
| ENABLED | battery tender extension cable | | | | | | | | | 17.88 | | | | | | | | | |
| ENABLED | battery tender for atv | | | | | | | | | 0.66 | | | | | | | | | |
| ENABLED | battery tender for boat | | | | | | | | | 3.19 | | | | | | | | | |
| ENABLED | battery tender for cars | | | | | | | | | 5.64 | | | | | | | | | |
| ENABLED | battery tender for motorcycle | | | | | | | | | 0.63 | | | | | | | | | |
| ENABLED | battery tender motorcycle charger | | | | | | | | | 13.42 | | | | | | | | | |
| ENABLED | battery tender multi | | | | | | | | | 0.41 | | | | | | | | | |
| ENABLED | battery tender multiple battery charger | | | | | | | | | 36.21 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | 87.04 | | | | | | | | | |
| ENABLED | battery tender two bank | | | | | | | | | 0.3 | | | | | | | | | |
| ENABLED | battery tender two bank | | | | | | | | | 6.41 | | | | | | | | | |
| ENABLED | battery tender usb | | | | | | | | | 15.8 | | | | | | | | | |
| ENABLED | battery tender* 4 bank | | | | | | | | | 2.33 | | | | | | | | | |
| ENABLED | battery tenders 4 bank | | | | | | | | | 79.96 | | | | | | | | | |
| ENABLED | battery tenders for motorcycles | | | | | | | | | 26.45 | | | | | | | | | |
| ENABLED | car battery tender charger | | | | | | | | | 1.67 | | | | | | | | | |
| ENABLED | double battery tender | | | | | | | | | 8.02 | | | | | | | | | |
| ENABLED | dual bank battery tender | | | | | | | | | 12.91 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | 3.69 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | 173.28 | | | | | | | | | |
| ENABLED | harley battery tender | | | | | | | | | 1.93 | | | | | | | | | |
| ENABLED | harley battery tender harness | | | | | | | | | 1.35 | | | | | | | | | |
| ENABLED | harley-davidson battery tender | | | | | | | | | 1.88 | | | | | | | | | |
| ENABLED | lawn mower battery tender | | | | | | | | | 1.62 | | | | | | | | | |
| ENABLED | lithium battery tender | | | | | | | | | 1.31 | | | | | | | | | |
| ENABLED | marine battery tender | | | | | | | | | 13.01 | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | | | 45.7 | | | | | | | | | |
| ENABLED | motorcycle charger battery tender | | | | | | | | | 4.82 | | | | | | | | | |
| ENABLED | multi battery tender | | | | | | | | | 6.74 | | | | | | | | | |
| ENABLED | multi battery tender | | | | | | | | | 11.14 | | | | | | | | | |
| ENABLED | multiple battery tender | | | | | | | | | 40.34 | | | | | | | | | |
| ENABLED | rv battery tender maintainer | | | | | | | | | 4.5 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | | | 1.15 | | | | | | | | | |
| ENABLED | two bank battery tender | | | | | | | | | 1.28 | | | | | | | | | |
| ENABLED | two bank battery tender | | | | | | | | | 1.85 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**DTC0005103-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (High)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 021-0128 battery tender | | | | | | | | | | 0.88 | | | | | | | | | |
| ENABLED | 021-0128 battery tender plus | | | | | | | | | | 19.94 | | | | | | | | | |
| ENABLED | 12 volt battery tender | | | | | | | | | | 0.87 | | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 86.84 | | | | | | | | | |
| ENABLED | 12v battery tender plus | | | | | | | | | | 137.73 | | | | | | | | | |
| ENABLED | 800ma battery tender | | | | | | | | | | 1.22 | | | | | | | | | |
| ENABLED | atv battery tender | | | | | | | | | | 29.87 | | | | | | | | | |
| ENABLED | auto battery tender | | | | | | | | | | 7.57 | | | | | | | | | |
| ENABLED | automotive battery tender | | | | | | | | | | 70.74 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 5887.08 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 7044.26 | | | | | | | | | |
| ENABLED | battery tender 021-0128 | | | | | | | | | | 0.72 | | | | | | | | | |
| ENABLED | battery tender 021-0128 | | | | | | | | | | 15.03 | | | | | | | | | |
| ENABLED | battery tender 12 volt | | | | | | | | | | 3.46 | | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 86.82 | | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 111.03 | | | | | | | | | |
| ENABLED | battery tender 3a | | | | | | | | | | 6.01 | | | | | | | | | |
| ENABLED | battery tender 4amp smart battery charger and maintainer | | | | | | | | | | 4.95 | | | | | | | | | |
| ENABLED | battery tender auto | | | | | | | | | | 1.02 | | | | | | | | | |
| ENABLED | battery tender boat | | | | | | | | | | 28 | | | | | | | | | |
| ENABLED | battery tender cable | | | | | | | | | | 71.77 | | | | | | | | | |
| ENABLED | battery tender car charger | | | | | | | | | | 2.31 | | | | | | | | | |
| ENABLED | battery tender charger | | | | | | | | | | 260.09 | | | | | | | | | |
| ENABLED | battery tender deltran | | | | | | | | | | 0.87 | | | | | | | | | |
| ENABLED | battery tender extension cable | | | | | | | | | | 42.65 | | | | | | | | | |
| ENABLED | battery tender for atv | | | | | | | | | | 1.08 | | | | | | | | | |
| ENABLED | battery tender for cars | | | | | | | | | | 250.49 | | | | | | | | | |
| ENABLED | battery tender for generator | | | | | | | | | | 13.93 | | | | | | | | | |
| ENABLED | battery tender for harley | | | | | | | | | | 6.48 | | | | | | | | | |
| ENABLED | battery tender jet ski | | | | | | | | | | 8.48 | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | | | | 2.24 | | | | | | | | | |
| ENABLED | battery tender jr 12v | | | | | | | | | | 4.36 | | | | | | | | | |
| ENABLED | battery tender jr plus | | | | | | | | | | 0.88 | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | | | | 378.28 | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | | | | 1.5 | | | | | | | | | |
| ENABLED | battery tender lawn mower | | | | | | | | | | 1.94 | | | | | | | | | |
| ENABLED | battery tender motorcycle | | | | | | | | | | 253.71 | | | | | | | | | |
| ENABLED | battery tender motorcycle charger | | | | | | | | | | 1.37 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 95.46 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 1031.42 | | | | | | | | | |
| ENABLED | battery tender plus 021 | | | | | | | | | | 2.29 | | | | | | | | | |
| ENABLED | battery tender plus 021 | | | | | | | | | | 4.37 | | | | | | | | | |
| ENABLED | battery tender plus 021-0128 | | | | | | | | | | 5.94 | | | | | | | | | |
| ENABLED | battery tender plus 021-0128 1.25 amp battery charger | | | | | | | | | | 4.02 | | | | | | | | | |
| ENABLED | battery tender plus 1.25 | | | | | | | | | | 3.89 | | | | | | | | | |
| ENABLED | battery tender plus 1.25 | | | | | | | | | | 14.04 | | | | | | | | | |
| ENABLED | battery tender plus 1.25a | | | | | | | | | | 1.32 | | | | | | | | | |
| ENABLED | battery tender plus 12v | | | | | | | | | | 4.56 | | | | | | | | | |
| ENABLED | battery tender plus 12v | | | | | | | | | | 8.14 | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25 amp battery charger | | | | | | | | | | 0.25 | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25a battery charger | | | | | | | | | | 344.40 | | | | | | | | | |
| ENABLED | battery tender plus charger | | | | | | | | | | 17.07 | | | | | | | | | |
| ENABLED | battery tender plus charger | | | | | | | | | | 33.54 | | | | | | | | | |
| ENABLED | battery tender plus charger and maintainer | | | | | | | | | | 47.58 | | | | | | | | | |
| ENABLED | battery tender plus high efficiency | | | | | | | | | | 1.19 | | | | | | | | | |
| ENABLED | battery tender plus lithium | | | | | | | | | | 0.78 | | | | | | | | | |
| ENABLED | battery tender power plus | | | | | | | | | | 1.4 | | | | | | | | | |
| ENABLED | battery tender power plus | | | | | | | | | | 12.10 | | | | | | | | | |
| ENABLED | battery tender rv | | | | | | | | | | 2.45 | | | | | | | | | |
| ENABLED | battery tender trickle charger | | | | | | | | | | 28.56 | | | | | | | | | |
| ENABLED | battery tender usb | | | | | | | | | | 1.35 | | | | | | | | | |
| ENABLED | battery tender usb charger for motorcycle | | | | | | | | | | 6.79 | | | | | | | | | |
| ENABLED | battery tender weatherproof | | | | | | | | | | 2.48 | | | | | | | | | |
| ENABLED | battery tender® plus 021-0128 | | | | | | | | | | 43.34 | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | | | | 7208.52 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | | | | 0.88 | | | | | | | | | |
| ENABLED | best battery tender | | | | | | | | | | 35.35 | | | | | | | | | |
| ENABLED | boat battery tender | | | | | | | | | | 1.7 | | | | | | | | | |
| ENABLED | car battery tender | | | | | | | | | | 554.3 | | | | | | | | | |
| ENABLED | car battery tender charger | | | | | | | | | | 2.36 | | | | | | | | | |
| ENABLED | car battery tender maintainer | | | | | | | | | | 4.25 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | | | | 1.99 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | | | | 7.6 | | | | | | | | | |
| ENABLED | deltran 021-0128 | | | | | | | | | | 5.88 | | | | | | | | | |
| ENABLED | deltran battery charger plus | | | | | | | | | | 2.33 | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | | | | 150.48 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | | | | 20.59 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | | | | 110.63 | | | | | | | | | |
| ENABLED | deltran motorcycle battery tender | | | | | | | | | | 0.89 | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | | | | 4.33 | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | | | | 1.4 | | | | | | | | | |
| ENABLED | harley battery tender | | | | | | | | | | 63.42 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_38

DTC0005104-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (High)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | hd battery tender | | | | | | | | | | 4.74 | | | | | | | | | |
| ENABLED | honda 31670-hpe-010 battery tender | | | | | | | | | | 0.84 | | | | | | | | | |
| ENABLED | lawn mower battery tender | | | | | | | | | | 0.88 | | | | | | | | | |
| ENABLED | lawnmower battery tender | | | | | | | | | | 1.4 | | | | | | | | | |
| ENABLED | marine battery tender | | | | | | | | | | 9.46 | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | | | | 985.32 | | | | | | | | | |
| ENABLED | motorcycle battery tender charger | | | | | | | | | | 16.00 | | | | | | | | | |
| ENABLED | motorcycle battery tender plus | | | | | | | | | | 1.36 | | | | | | | | | |
| ENABLED | motorcycle battery tender plus | | | | | | | | | | 12.19 | | | | | | | | | |
| ENABLED | motorcycle trickle charger battery tender | | | | | | | | | | 4.35 | | | | | | | | | |
| ENABLED | tender battery charger | | | | | | | | | | 64.92 | | | | | | | | | |
| ENABLED | tender battery charger | | | | | | | | | | 97.51 | | | | | | | | | |
| ENABLED | visit the battery tender store | | | | | | | | | | 3.4 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 2.03 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_39

DTC0005105-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender ride on toy | | | | | | | | | | 0.38 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_40

DTC0005106-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB order | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 10 watt battery tender solar | | | | | | | | | | 4.17 | | | | | | | | | |
| ENABLED | battery tender 12v 270ma 5w solar battery charger | | | | | | | | | | 18.26 | | | | | | | | | |
| ENABLED | battery tender 12v 540ma 10w solar battery charger | | | | | | | | | | 24.74 | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | | | | 265.86 | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | | | | 533.52 | | | | | | | | | |
| ENABLED | battery tender solar 15w | | | | | | | | | | 2.37 | | | | | | | | | |
| ENABLED | battery tender solar battery charger 12 volt | | | | | | | | | | 14.04 | | | | | | | | | |
| ENABLED | battery tender solar charger | | | | | | | | | | 47.92 | | | | | | | | | |
| ENABLED | battery tender solar charger | | | | | | | | | | 268.53 | | | | | | | | | |
| ENABLED | battery tender solar panel | | | | | | | | | | 59.10 | | | | | | | | | |
| ENABLED | battery tender solar panel | | | | | | | | | | 93.24 | | | | | | | | | |
| ENABLED | battery tender* 12v 270ma 5w solar battery charger | | | | | | | | | | 4.22 | | | | | | | | | |
| ENABLED | deltran solar battery tender | | | | | | | | | | 1.97 | | | | | | | | | |
| ENABLED | deltran solar battery tender | | | | | | | | | | 41.17 | | | | | | | | | |
| ENABLED | solar battery tender | | | | | | | | | | 420.95 | | | | | | | | | |
| ENABLED | solar battery tender 12v | | | | | | | | | | 1056.75 | | | | | | | | | |
| ENABLED | solar battery tender for cars | | | | | | | | | | 19.99 | | | | | | | | | |
| ENABLED | solar battery tender marine | | | | | | | | | | 2.08 | | | | | | | | | |
| ENABLED | solar battery tender waterproof | | | | | | | | | | 33.88 | | | | | | | | | |
| ENABLED | solar battery tender waterproof | | | | | | | | | | 155.08 | | | | | | | | | |
| ENABLED | solar charger battery tender | | | | | | | | | | 2.65 | | | | | | | | | |
| ENABLED | solar charger battery tender | | | | | | | | | | 11.15 | | | | | | | | | |
| ENABLED | solar powered battery tender | | | | | | | | | | 21.13 | | | | | | | | | |
| ENABLED | solar powered battery tender | | | | | | | | | | 102.93 | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_41

DTC0005107-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB order | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 5 amp | | | | | | | | | | \$4.14 | | | | | | | | | |
| ENABLED | battery tender 5 amp | | | | | | | | | | 58 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_42

**DTC0005108-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | motorcycle battery charger tender | | | | | | | | | | 8.88 | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | | | | 334.26 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_43

**DTC0005109-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB order | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 12v tender battery charger | | | | | | | | | | 67.3% | | | | | | | | | |
| ENABLED | car battery charger tender | | | | | | | | | | 0.6% | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_44

DTC0005110-R

| Name | Keyword | Match type | Status | Suggested bid (low) (USD) | Suggested bid (median) (USD) | Suggested bid (high) (USD) | Keyword bid (USD) | Impressions | Clicks | CTR | Spend (USD) | CPC (USD) | Orders | Sales (USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 800 | | | | | | | | | | 29.32 | | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | | | | 180.89 | | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | | | | 33.89 | | | | | | | | | |
| ENABLED | battery tender 800 waterproof | | | | | | | | | | 35.11 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 21.06 | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | | | | 26.11 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_45

**DTC0005111-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 12v battery tender | | | | | | | | | | 15.34 | | | | | | | | | |
| ENABLED | 12v battery tender | | | | | | | | | | 3.45 | | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 11.24 | | | | | | | | | |
| ENABLED | battery tender 12v | | | | | | | | | | 7.13 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 27.86 | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | | | | 117.06 | | | | | | | | | |
| ENABLED | battery tender plus 12v | | | | | | | | | | 4.83 | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25a battery charger | | | | | | | | | | 68.1 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_46

**DTC0005112-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender 5 amp | | | | | | | | | | 5.21 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_47

**DTC0005113-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 291.28 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DTC0005114-R

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 4.44 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_49

DTC0005115-R

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 280.03 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_50

**DTC0005116-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 537.93 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_51

**DTC0005117-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 0.56 | | | | | | | | | | | |
| ENABLED | tender | | | | | | | 19.41 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_52

**DTC0005118-R**

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUSED | 12 v battery tender | | | | | | | | | | 3.34 | | | | | | | | | |
| PAUSED | 12 v battery tender | | | | | | | | | | 4.38 | | | | | | | | | |
| PAUSED | 12 v battery tender | | | | | | | | | | 9.75 | | | | | | | | | |
| PAUSED | 12v battery tender | | | | | | | | | | 234.37 | | | | | | | | | |
| PAUSED | 12v battery tender charger | | | | | | | | | | 0.71 | | | | | | | | | |
| PAUSED | 12v battery tender charger | | | | | | | | | | 11.42 | | | | | | | | | |
| PAUSED | 12v battery tender charger | | | | | | | | | | 24.14 | | | | | | | | | |
| PAUSED | 24 volt battery tender | | | | | | | | | | 4.03 | | | | | | | | | |
| PAUSED | 24 volt battery tender | | | | | | | | | | 8.7 | | | | | | | | | |
| PAUSED | 24 volt battery tender | | | | | | | | | | 136.67 | | | | | | | | | |
| PAUSED | 6 volt battery tender | | | | | | | | | | 11.9 | | | | | | | | | |
| PAUSED | 6 volt battery tender | | | | | | | | | | 31.11 | | | | | | | | | |
| PAUSED | 6 volt battery tender | | | | | | | | | | 109.71 | | | | | | | | | |
| PAUSED | agm battery tender | | | | | | | | | | 3.29 | | | | | | | | | |
| PAUSED | atv battery tender charger | | | | | | | | | | 6.92 | | | | | | | | | |
| PAUSED | auto battery tender | | | | | | | | | | 12.71 | | | | | | | | | |
| PAUSED | automotive battery tender | | | | | | | | | | 219.62 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 46.34 | | | | | | | | | |
| ENABLED | batter tender | | | | | | | | | | 162.65 | | | | | | | | | |
| ENABLED | batterie tender | | | | | | | | | | 160.57 | | | | | | | | | |
| PAUSED | battery tender | | | | | | | | | | 642.64 | | | | | | | | | |
| PAUSED | battery tender | | | | | | | | | | 9360.4 | | | | | | | | | |
| PAUSED | battery tender | | | | | | | | | | 85959.22 | | | | | | | | | |
| PAUSED | battery tender 022 0157 1 | | | | | | | | | | 5.11 | | | | | | | | | |
| PAUSED | battery tender 022 0157 1 | | | | | | | | | | 22.14 | | | | | | | | | |
| PAUSED | battery tender 12v 5 amp | | | | | | | | | | 0.67 | | | | | | | | | |
| PAUSED | battery tender 12v 5 amp | | | | | | | | | | 1.95 | | | | | | | | | |
| PAUSED | battery tender 12v 5 amp | | | | | | | | | | 6.01 | | | | | | | | | |
| PAUSED | battery tender 12v 5amp | | | | | | | | | | 1.64 | | | | | | | | | |
| PAUSED | battery tender 220v | | | | | | | | | | 10.9 | | | | | | | | | |
| PAUSED | battery tender 220v | | | | | | | | | | 11.01 | | | | | | | | | |
| PAUSED | battery tender 220v | | | | | | | | | | 35.1 | | | | | | | | | |
| PAUSED | battery tender 3 amp | | | | | | | | | | 10.61 | | | | | | | | | |
| PAUSED | battery tender 3 amp | | | | | | | | | | 11.58 | | | | | | | | | |
| PAUSED | battery tender 3 amp | | | | | | | | | | 143.41 | | | | | | | | | |
| PAUSED | battery tender 4 amp | | | | | | | | | | 20.37 | | | | | | | | | |
| PAUSED | battery tender 4 amp | | | | | | | | | | 57.4 | | | | | | | | | |
| PAUSED | battery tender 4 amp | | | | | | | | | | 200.07 | | | | | | | | | |
| PAUSED | battery tender 4a | | | | | | | | | | 8.5 | | | | | | | | | |
| PAUSED | battery tender 4a | | | | | | | | | | 36.83 | | | | | | | | | |
| PAUSED | battery tender 4a | | | | | | | | | | 116.08 | | | | | | | | | |
| PAUSED | battery tender 4amp | | | | | | | | | | 5.55 | | | | | | | | | |
| PAUSED | battery tender 4amp | | | | | | | | | | 100 | | | | | | | | | |
| PAUSED | battery tender 4amp | | | | | | | | | | 124.18 | | | | | | | | | |
| PAUSED | battery tender 5 amp | | | | | | | | | | 22.52 | | | | | | | | | |
| PAUSED | battery tender 5 amp | | | | | | | | | | 56.87 | | | | | | | | | |
| PAUSED | battery tender 5 amp | | | | | | | | | | 117.39 | | | | | | | | | |
| PAUSED | battery tender 5a | | | | | | | | | | 3.07 | | | | | | | | | |
| PAUSED | battery tender 5a | | | | | | | | | | 6.42 | | | | | | | | | |
| PAUSED | battery tender 5a | | | | | | | | | | 80.07 | | | | | | | | | |
| PAUSED | battery tender 5amp | | | | | | | | | | 0.49 | | | | | | | | | |
| PAUSED | battery tender 5amp | | | | | | | | | | 4.91 | | | | | | | | | |
| PAUSED | battery tender 5amp | | | | | | | | | | 75.55 | | | | | | | | | |
| PAUSED | battery tender 5amp plus | | | | | | | | | | 1.66 | | | | | | | | | |
| PAUSED | battery tender 6v | | | | | | | | | | 25.12 | | | | | | | | | |
| PAUSED | battery tender 6v | | | | | | | | | | 50.42 | | | | | | | | | |
| PAUSED | battery tender 6v | | | | | | | | | | 76.34 | | | | | | | | | |
| PAUSED | battery tender 6v 12v | | | | | | | | | | 4.51 | | | | | | | | | |
| PAUSED | battery tender 6v 12v | | | | | | | | | | 5.02 | | | | | | | | | |
| PAUSED | battery tender 6v 12v | | | | | | | | | | 62 | | | | | | | | | |
| PAUSED | battery tender 800 | | | | | | | | | | 24.92 | | | | | | | | | |
| PAUSED | battery tender 800 | | | | | | | | | | 230.76 | | | | | | | | | |
| PAUSED | battery tender 800 | | | | | | | | | | 822.11 | | | | | | | | | |
| PAUSED | battery tender accessories | | | | | | | | | | 2.7 | | | | | | | | | |
| PAUSED | battery tender accessories | | | | | | | | | | 8.56 | | | | | | | | | |
| PAUSED | battery tender accessories | | | | | | | | | | 347.11 | | | | | | | | | |
| PAUSED | battery tender battery | | | | | | | | | | 28577.01 | | | | | | | | | |
| PAUSED | battery tender battery charger | | | | | | | | | | 650.66 | | | | | | | | | |
| PAUSED | battery tender boat | | | | | | | | | | 9.92 | | | | | | | | | |
| PAUSED | battery tender charger | | | | | | | | | | 3610.47 | | | | | | | | | |
| PAUSED | battery tender for atv | | | | | | | | | | 6.45 | | | | | | | | | |
| PAUSED | battery tender for atv | | | | | | | | | | 130.58 | | | | | | | | | |
| PAUSED | battery tender for atv | | | | | | | | | | 217.01 | | | | | | | | | |
| PAUSED | battery tender for automobile | | | | | | | | | | 1.55 | | | | | | | | | |
| PAUSED | battery tender for automobile | | | | | | | | | | 17.13 | | | | | | | | | |
| PAUSED | battery tender for automobile | | | | | | | | | | 25.64 | | | | | | | | | |
| PAUSED | battery tender for car | | | | | | | | | | 19.67 | | | | | | | | | |
| PAUSED | battery tender for car | | | | | | | | | | 78.33 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DTC0005119-R

DX547_53

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUSED | battery tender for car | | | | | | | | | | 795.59 | | | | | | | | | |
| PAUSED | battery tender high efficiency | | | | | | | | | | 0.75 | | | | | | | | | |
| PAUSED | battery tender high efficiency | | | | | | | | | | 4.14 | | | | | | | | | |
| PAUSED | battery tender high efficiency | | | | | | | | | | 77.18 | | | | | | | | | |
| PAUSED | battery tender jr | | | | | | | | | | 9.73 | | | | | | | | | |
| PAUSED | battery tender jr | | | | | | | | | | 677.25 | | | | | | | | | |
| PAUSED | battery tender jr | | | | | | | | | | 4770.85 | | | | | | | | | |
| PAUSED | battery tender jr 12 volt | | | | | | | | | | 2.27 | | | | | | | | | |
| PAUSED | battery tender jr 12 volt | | | | | | | | | | 182.99 | | | | | | | | | |
| PAUSED | battery tender jr plus | | | | | | | | | | 0.82 | | | | | | | | | |
| PAUSED | battery tender jr plus | | | | | | | | | | 5.75 | | | | | | | | | |
| PAUSED | battery tender junior | | | | | | | | | | 51.42 | | | | | | | | | |
| PAUSED | battery tender junior | | | | | | | | | | 573.96 | | | | | | | | | |
| PAUSED | battery tender junior | | | | | | | | | | 1171.42 | | | | | | | | | |
| PAUSED | battery tender junior 800 | | | | | | | | | | 0.81 | | | | | | | | | |
| PAUSED | battery tender junior 800 | | | | | | | | | | 7.49 | | | | | | | | | |
| PAUSED | battery tender junior 800 | | | | | | | | | | 78.15 | | | | | | | | | |
| PAUSED | battery tender lithium | | | | | | | | | | 31.44 | | | | | | | | | |
| PAUSED | battery tender lithium charger | | | | | | | | | | 0.49 | | | | | | | | | |
| PAUSED | battery tender lithium charger | | | | | | | | | | 8.41 | | | | | | | | | |
| PAUSED | battery tender lithium charger | | | | | | | | | | 285.6 | | | | | | | | | |
| PAUSED | battery tender maintainer | | | | | | | | | | 3.66 | | | | | | | | | |
| PAUSED | battery tender maintainer | | | | | | | | | | 17.73 | | | | | | | | | |
| PAUSED | battery tender maintainer | | | | | | | | | | 65.62 | | | | | | | | | |
| PAUSED | battery tender outdoor | | | | | | | | | | 10.13 | | | | | | | | | |
| PAUSED | battery tender outdoor | | | | | | | | | | 29.24 | | | | | | | | | |
| PAUSED | battery tender outdoor | | | | | | | | | | 78.39 | | | | | | | | | |
| PAUSED | battery tender plus 12 volt | | | | | | | | | | 3.21 | | | | | | | | | |
| PAUSED | battery tender plus 12 volt | | | | | | | | | | 4.74 | | | | | | | | | |
| PAUSED | battery tender plus 12v | | | | | | | | | | 0.61 | | | | | | | | | |
| PAUSED | battery tender plus 12v | | | | | | | | | | 28.54 | | | | | | | | | |
| PAUSED | battery tender plus 12v | | | | | | | | | | 61.36 | | | | | | | | | |
| PAUSED | battery tender plus 3 amp | | | | | | | | | | 5.76 | | | | | | | | | |
| PAUSED | battery tender plus 3 amp | | | | | | | | | | 13.06 | | | | | | | | | |
| PAUSED | battery tender plus charger | | | | | | | | | | 5.45 | | | | | | | | | |
| PAUSED | battery tender plus charger he | | | | | | | | | | 1.71 | | | | | | | | | |
| PAUSED | battery tender plus high efficiency | | | | | | | | | | 2.56 | | | | | | | | | |
| PAUSED | battery tender plus high efficiency | | | | | | | | | | 57.06 | | | | | | | | | |
| PAUSED | battery tender power tender | | | | | | | | | | 28.25 | | | | | | | | | |
| PAUSED | battery tender power tender | | | | | | | | | | 30.39 | | | | | | | | | |
| PAUSED | battery tender power tender | | | | | | | | | | 33.5 | | | | | | | | | |
| PAUSED | battery tender trickle charger | | | | | | | | | | 3.29 | | | | | | | | | |
| PAUSED | battery tender trickle charger | | | | | | | | | | 12.78 | | | | | | | | | |
| PAUSED | battery tender trickle charger | | | | | | | | | | 175.87 | | | | | | | | | |
| PAUSED | battery tender waterproof | | | | | | | | | | 15.89 | | | | | | | | | |
| PAUSED | battery tender waterproof | | | | | | | | | | 174.31 | | | | | | | | | |
| PAUSED | battery tender waterproof | | | | | | | | | | 362.96 | | | | | | | | | |
| PAUSED | battery tender waterproof 800 | | | | | | | | | | 1.94 | | | | | | | | | |
| PAUSED | battery tender waterproof 800 | | | | | | | | | | 125.47 | | | | | | | | | |
| PAUSED | battery tenders 12 volts | | | | | | | | | | 185.07 | | | | | | | | | |
| PAUSED | battery tenders 12 volts | | | | | | | | | | 512.56 | | | | | | | | | |
| PAUSED | battery tenders 12 volts | | | | | | | | | | 843.54 | | | | | | | | | |
| PAUSED | battery tenders for motorcycles | | | | | | | | | | 68.11 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 1.59 | | | | | | | | | |
| ENABLED | batterytender | | | | | | | | | | 70.63 | | | | | | | | | |
| ENABLED | battery tender | | | | | | | | | | 0.34 | | | | | | | | | |
| PAUSED | beltran battery tender | | | | | | | | | | 0.17 | | | | | | | | | |
| PAUSED | beltran battery tender | | | | | | | | | | 95.7 | | | | | | | | | |
| PAUSED | car battery tender | | | | | | | | | | 698.51 | | | | | | | | | |
| PAUSED | car battery tender charger | | | | | | | | | | 5.15 | | | | | | | | | |
| PAUSED | car battery tender charger | | | | | | | | | | 6.26 | | | | | | | | | |
| PAUSED | car battery tender charger | | | | | | | | | | 30.75 | | | | | | | | | |
| PAUSED | car battery tender plus | | | | | | | | | | 4.42 | | | | | | | | | |
| PAUSED | deltran battery tender plus | | | | | | | | | | 0.48 | | | | | | | | | |
| PAUSED | deltran battery tender plus | | | | | | | | | | 61.96 | | | | | | | | | |
| PAUSED | deltran battery tender plus | | | | | | | | | | 0.35 | | | | | | | | | |
| PAUSED | deltran battery tender plus | | | | | | | | | | 0.7 | | | | | | | | | |
| PAUSED | deltran battery tender plus | | | | | | | | | | 11.21 | | | | | | | | | |
| PAUSED | deltran | | | | | | | | | | 6.96 | | | | | | | | | |
| PAUSED | deltran 800 | | | | | | | | | | 1 | | | | | | | | | |
| PAUSED | deltran 800 | | | | | | | | | | 1.53 | | | | | | | | | |
| PAUSED | deltran 800 | | | | | | | | | | 7.22 | | | | | | | | | |
| PAUSED | deltran battery | | | | | | | | | | 7.1 | | | | | | | | | |
| PAUSED | deltran battery | | | | | | | | | | 14.76 | | | | | | | | | |
| PAUSED | deltran battery | | | | | | | | | | 44.57 | | | | | | | | | |
| PAUSED | deltran battery charger | | | | | | | | | | 11.81 | | | | | | | | | |
| PAUSED | deltran battery charger | | | | | | | | | | 33.9 | | | | | | | | | |
| PAUSED | deltran battery charger | | | | | | | | | | 174.06 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_54

DTC0005120-R

| State | Keyword | Match type | Status | Suggested bid (low)(USD) | Suggested bid (median)(USD) | Suggested bid (high)(USD) | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | deltran battery tender 800 | | | | | | | | | | 0.39 | | | | | | | | | |
| PAUSED | deltran battery tender 800 | | | | | | | | | | 0.63 | | | | | | | | | |
| PAUSED | deltran battery tender 800 | | | | | | | | | | 39.95 | | | | | | | | | |
| PAUSED | deltran battery tender junior | | | | | | | | | | 1.2 | | | | | | | | | |
| PAUSED | deltran battery tender junior | | | | | | | | | | 11.44 | | | | | | | | | |
| PAUSED | deltran battery tender junior | | | | | | | | | | 343.06 | | | | | | | | | |
| PAUSED | deltran battery tender plus | | | | | | | | | | 2.12 | | | | | | | | | |
| PAUSED | deltran battery tender plus | | | | | | | | | | 18.57 | | | | | | | | | |
| PAUSED | deltran battery tender plus | | | | | | | | | | 362.07 | | | | | | | | | |
| PAUSED | deltran battery tender waterproof | | | | | | | | | | 0.16 | | | | | | | | | |
| PAUSED | deltran battery tender waterproof | | | | | | | | | | 2.35 | | | | | | | | | |
| PAUSED | deltran battery tender waterproof | | | | | | | | | | 7 | | | | | | | | | |
| PAUSED | deltran battery tenders | | | | | | | | | | 64.07 | | | | | | | | | |
| PAUSED | deltran battery tenders | | | | | | | | | | 100.88 | | | | | | | | | |
| PAUSED | deltran battery tenders | | | | | | | | | | 1273.81 | | | | | | | | | |
| PAUSED | deltran trickle charger | | | | | | | | | | 0.46 | | | | | | | | | |
| PAUSED | deltran trickle charger | | | | | | | | | | 0.83 | | | | | | | | | |
| PAUSED | deltran trickle charger | | | | | | | | | | 14.64 | | | | | | | | | |
| PAUSED | harley battery tender | | | | | | | | | | 15.3 | | | | | | | | | |
| PAUSED | harley davidson battery tender | | | | | | | | | | 46.09 | | | | | | | | | |
| PAUSED | marine battery tender | | | | | | | | | | 11.88 | | | | | | | | | |
| PAUSED | motorcycle battery tender | | | | | | | | | | 1735.54 | | | | | | | | | |
| PAUSED | motorcycle battery tender charger | | | | | | | | | | 11.16 | | | | | | | | | |
| PAUSED | motorcycle battery tender charger | | | | | | | | | | 24.48 | | | | | | | | | |
| PAUSED | motorcycle battery tender charger | | | | | | | | | | 227.23 | | | | | | | | | |
| PAUSED | motorcycle trickle charger battery tender | | | | | | | | | | 0.83 | | | | | | | | | |
| PAUSED | rv battery tender | | | | | | | | | | 5.36 | | | | | | | | | |
| PAUSED | rv battery tender | | | | | | | | | | 26.47 | | | | | | | | | |
| PAUSED | rv battery tender | | | | | | | | | | 213.26 | | | | | | | | | |
| ENABLED | tender | | | | | | | | | | 12711.60 | | | | | | | | | |
| ENABLED | tender charger | | | | | | | | | | 1360.72 | | | | | | | | | |
| ENABLED | tender plus | | | | | | | | | | 4.58 | | | | | | | | | |
| ENABLED | tender plus | | | | | | | | | | 4.71 | | | | | | | | | |
| ENABLED | tender plus | | | | | | | | | | 3206.07 | | | | | | | | | |
| PAUSED | the battery tender plus | | | | | | | | | | 75.89 | | | | | | | | | |
| PAUSED | the battery tender plus | | | | | | | | | | 431.14 | | | | | | | | | |
| PAUSED | the battery tender plus | | | | | | | | | | 1403.37 | | | | | | | | | |
| PAUSED | truck battery tender | | | | | | | | | | 9.25 | | | | | | | | | |
| PAUSED | truck battery tender | | | | | | | | | | 60.31 | | | | | | | | | |
| PAUSED | truck battery tender | | | | | | | | | | 92.41 | | | | | | | | | |
| PAUSED | water proof battery tender | | | | | | | | | | 0.79 | | | | | | | | | |
| PAUSED | water proof battery tender | | | | | | | | | | 12.82 | | | | | | | | | |
| PAUSED | water proof battery tender | | | | | | | | | | 39.06 | | | | | | | | | |
| ENABLED | waterproof 800 battery charger | | | | | | | | | | 27.7 | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_55

DTC0005121-R

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tenders | | | | | | | 6.11 | | | | | | | | | | | |
| ENABLED | battery tender | | | | | | | 8.2 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_56

**DTC0005122-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|-------|---------|-----------|--------|------------------|-------------|--------|-----|-----------|----------|--------|-----------|------|------|-----------|-----------------|-----------|----------------|-------------------------|-----------|
| ENABLED | battery tender | | | | | | | 0.6 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_57

**DTC0005123-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 489.82 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_58

**DTC0005124-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 3.23 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_59

**DTC0005125-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 591.33 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0005126-R

DX547_60

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 42.97 | | | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | 68.29 | | | | | | | | | | | |
| ENABLED | deltran | | | | | | | 8.94 | | | | | | | | | | | |
| ENABLED | deltran battery | | | | | | | 7.26 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_61

DTC0005127-R

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUSED | automotive battery tender | | | | | | | 1.45 | | | | | | | | | | | |
| PAUSED | battery tender | | | | | | | 139.92 | | | | | | | | | | | |
| PAUSED | battery tender | | | | | | | 315.67 | | | | | | | | | | | |
| PAUSED | battery tender | | | | | | | 2605.88 | | | | | | | | | | | |
| PAUSED | battery tender charger | | | | | | | 16.88 | | | | | | | | | | | |
| PAUSED | battery tender jr | | | | | | | 8.89 | | | | | | | | | | | |
| PAUSED | battery tender jr | | | | | | | 12.84 | | | | | | | | | | | |
| PAUSED | battery tender junior | | | | | | | 13.45 | | | | | | | | | | | |
| PAUSED | battery tender junior | | | | | | | 19.28 | | | | | | | | | | | |
| PAUSED | battery tender junior | | | | | | | 20.77 | | | | | | | | | | | |
| PAUSED | battery tender plus | | | | | | | 14.3 | | | | | | | | | | | |
| PAUSED | battery tender plus | | | | | | | 38.75 | | | | | | | | | | | |
| PAUSED | deltran | | | | | | | 3.46 | | | | | | | | | | | |
| PAUSED | deltran | | | | | | | 17.76 | | | | | | | | | | | |
| PAUSED | deltran battery tender | | | | | | | 4.68 | | | | | | | | | | | |
| PAUSED | deltran battery tender | | | | | | | 4.82 | | | | | | | | | | | |
| PAUSED | deltran battery tender | | | | | | | 11.11 | | | | | | | | | | | |
| PAUSED | motorcycle battery tender | | | | | | | 3.85 | | | | | | | | | | | |
| PAUSED | motorcycle battery tender | | | | | | | 5.5 | | | | | | | | | | | |
| ENABLED | tender junior | | | | | | | 166.01 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0005128-R

DX547_62

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|-------|---------|-----------|--------|------------------|-------------|--------|-----|-----------|----------|--------|-----------|------|------|------------|-----------------|-----------|----------------|-------------------------|-----------|
| ENABLED | battery tender | | | | | | | 31.19 | | | | | | | | | | | |
| ENABLED | battery tenders | | | | | | | 39.47 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_63

**DTC0005129-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|-------|---------|-----------|--------|-----------------|-------------|--------|-----|-----------|----------|--------|-----------|------|------|-----------|----------------|-----------|---------------|------------------------|-----------|
| ENABLED | battery tender | | | | | | | 426.76 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_64

**DTC0005130-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | 021-0123 battery tender | | | | | | | 21.7 | | | | | | | | | | | |
| ENABLED | 022-0158 1 battery tender | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | 12 volt battery tenders | | | | | | | 18.43 | | | | | | | | | | | |
| ENABLED | 12v battery and tender | | | | | | | 27.86 | | | | | | | | | | | |
| ENABLED | 12v charger battery tender 5a | | | | | | | 1.38 | | | | | | | | | | | |
| ENABLED | 12v lithium battery tender | | | | | | | 1.49 | | | | | | | | | | | |
| ENABLED | 24 volt battery tender | | | | | | | 5.73 | | | | | | | | | | | |
| ENABLED | 6v battery tender | | | | | | | 7.94 | | | | | | | | | | | |
| ENABLED | 750ma supersmart battery tender | | | | | | | 1.2 | | | | | | | | | | | |
| ENABLED | atv battery tender | | | | | | | 3.3 | | | | | | | | | | | |
| ENABLED | auto battery tender | | | | | | | 14.85 | | | | | | | | | | | |
| ENABLED | batter tenders | | | | | | | 8.4 | | | | | | | | | | | |
| ENABLED | battery tender | | | | | | | 3208.04 | | | | | | | | | | | |
| ENABLED | battery tender 021-0128 | | | | | | | 5.09 | | | | | | | | | | | |
| ENABLED | battery tender 021-1163 | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | battery tender 022-0157-1 | | | | | | | 1.6 | | | | | | | | | | | |
| ENABLED | battery tender 022-0185g | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | battery tender 022-0185g-dl-wh | | | | | | | 0.8 | | | | | | | | | | | |
| ENABLED | battery tender 022 0186g-dl-wh 12v 5 amp battery charger | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | battery tender 1.25 | | | | | | | 6.55 | | | | | | | | | | | |
| ENABLED | battery tender 12 volt 1.25 amp | | | | | | | 1.64 | | | | | | | | | | | |
| ENABLED | battery tender 2 bank | | | | | | | 2.45 | | | | | | | | | | | |
| ENABLED | battery tender 24 volt charger | | | | | | | 2.24 | | | | | | | | | | | |
| ENABLED | battery tender 3 amp | | | | | | | 0.86 | | | | | | | | | | | |
| ENABLED | battery tender 4 amp | | | | | | | 10.5 | | | | | | | | | | | |
| ENABLED | battery tender 4 bank | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | battery tender 4 bank charger | | | | | | | 1.26 | | | | | | | | | | | |
| ENABLED | battery tender 5 bank | | | | | | | 1.75 | | | | | | | | | | | |
| ENABLED | battery tender 6 volt charger | | | | | | | 3.69 | | | | | | | | | | | |
| ENABLED | battery tender 800 | | | | | | | 0.93 | | | | | | | | | | | |
| ENABLED | battery tender accessories | | | | | | | 7.46 | | | | | | | | | | | |
| ENABLED | battery tender battery charger | | | | | | | 600.35 | | | | | | | | | | | |
| ENABLED | battery tender boat | | | | | | | 0.8 | | | | | | | | | | | |
| ENABLED | battery tender harley | | | | | | | 7.69 | | | | | | | | | | | |
| ENABLED | battery tender high efficiency | | | | | | | 3.2 | | | | | | | | | | | |
| ENABLED | battery tender jr | | | | | | | 8.3 | | | | | | | | | | | |
| ENABLED | battery tender jr charger | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | battery tender junior | | | | | | | 23.62 | | | | | | | | | | | |
| ENABLED | battery tender junior 12v | | | | | | | 3.26 | | | | | | | | | | | |
| ENABLED | battery tender junior 12v 750ma battery charger | | | | | | | 2.91 | | | | | | | | | | | |
| ENABLED | battery tender junior 800 | | | | | | | 2.78 | | | | | | | | | | | |
| ENABLED | battery tender lithium | | | | | | | 15.67 | | | | | | | | | | | |
| ENABLED | battery tender lithium ion battery charger | | | | | | | 1.3 | | | | | | | | | | | |
| ENABLED | battery tender lithium motorcycle battery | | | | | | | 17.86 | | | | | | | | | | | |
| ENABLED | battery tender model 021-0123 | | | | | | | 0.8 | | | | | | | | | | | |
| ENABLED | battery tender plug | | | | | | | 4.21 | | | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | 21.73 | | | | | | | | | | | |
| ENABLED | battery tender plus 021-0128 | | | | | | | 13.1 | | | | | | | | | | | |
| ENABLED | battery tender plus 1.25 | | | | | | | 1.37 | | | | | | | | | | | |
| ENABLED | battery tender plus 12v 1.25 amp battery charger | | | | | | | 15.63 | | | | | | | | | | | |
| ENABLED | battery tender plus 3 amp | | | | | | | 0.3 | | | | | | | | | | | |
| ENABLED | battery tender plus high efficiency | | | | | | | 9.13 | | | | | | | | | | | |
| ENABLED | battery tender usb | | | | | | | 4.42 | | | | | | | | | | | |
| ENABLED | battery tender waterproof 800 | | | | | | | 0.92 | | | | | | | | | | | |
| ENABLED | bmw battery tender | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | car battery tender | | | | | | | 10.78 | | | | | | | | | | | |
| ENABLED | deltran | | | | | | | 43.38 | | | | | | | | | | | |
| ENABLED | deltran battery tender | | | | | | | 18.19 | | | | | | | | | | | |
| ENABLED | deltran battery tender 021-0123 | | | | | | | 8.63 | | | | | | | | | | | |
| ENABLED | deltran battery tender jr | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | deltran battery tender junior | | | | | | | 5.86 | | | | | | | | | | | |
| ENABLED | deltran battery tender plus | | | | | | | 1.77 | | | | | | | | | | | |
| ENABLED | deltran battery tender power plus 1.25 amp charger | | | | | | | 1.2 | | | | | | | | | | | |
| ENABLED | deltran lithium battery tender | | | | | | | 8.73 | | | | | | | | | | | |
| ENABLED | dual battery tender | | | | | | | 1.51 | | | | | | | | | | | |
| ENABLED | dual battery tender marine | | | | | | | 1.04 | | | | | | | | | | | |
| ENABLED | harley davidson battery tender | | | | | | | 9.11 | | | | | | | | | | | |
| ENABLED | lithium ion battery tender | | | | | | | 0.44 | | | | | | | | | | | |
| ENABLED | marine battery tender | | | | | | | 6.39 | | | | | | | | | | | |
| ENABLED | motorcycle battery tender | | | | | | | 445.41 | | | | | | | | | | | |
| ENABLED | power tender 5 amp battery charger | | | | | | | 4.43 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0005131-R

DX547_65

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | power tender plus | | | | | | | 2.4 | | | | | | | | | | | |
| ENABLED | tender 022-0185g | | | | | | | 2.4 | | | | | | | | | | | |
| ENABLED | tender 800 | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | tender junior | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | waterproof battery tender | | | | | | | 3.7 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_66

**DTC0005132-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUSED | 10w solar battery tender | | | | | | | 1.39 | | | | | | | | | | | |
| PAUSED | 12v solar battery tender | | | | | | | 0.4 | | | | | | | | | | | |
| PAUSED | 12v solar battery tender | | | | | | | 0.4 | | | | | | | | | | | |
| PAUSED | 12v solar battery tender | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | battery solar tender | | | | | | | 1.23 | | | | | | | | | | | |
| PAUSED | battery tender 021-1163 5w solar maintainer | | | | | | | 4.06 | | | | | | | | | | | |
| PAUSED | battery tender 021-1164 10w solar charger | | | | | | | 0.22 | | | | | | | | | | | |
| PAUSED | battery tender 021-1165 15w solar charger | | | | | | | 1.61 | | | | | | | | | | | |
| PAUSED | battery tender 10w solar charger | | | | | | | 0.7 | | | | | | | | | | | |
| PAUSED | battery tender 15w solar | | | | | | | 0.4 | | | | | | | | | | | |
| PAUSED | battery tender 15w solar | | | | | | | 0.72 | | | | | | | | | | | |
| PAUSED | battery tender 15w solar | | | | | | | 0.8 | | | | | | | | | | | |
| PAUSED | battery tender for solar panel | | | | | | | 8.04 | | | | | | | | | | | |
| PAUSED | battery tender solar | | | | | | | 4.77 | | | | | | | | | | | |
| PAUSED | battery tender solar 15w | | | | | | | 0.25 | | | | | | | | | | | |
| PAUSED | battery tender solar charger | | | | | | | 0.24 | | | | | | | | | | | |
| PAUSED | battery tender solar controller | | | | | | | 0.23 | | | | | | | | | | | |
| PAUSED | battery tender solar jr | | | | | | | 0.4 | | | | | | | | | | | |
| PAUSED | battery tender solar maintainer | | | | | | | 0.5 | | | | | | | | | | | |
| PAUSED | battery tender solar maintainer | | | | | | | 0.8 | | | | | | | | | | | |
| PAUSED | battery tender solar panel | | | | | | | 2.45 | | | | | | | | | | | |
| PAUSED | battery tender solar panel charger | | | | | | | 0.25 | | | | | | | | | | | |
| ENABLED | battery tender solar | | | | | | | 0.38 | | | | | | | | | | | |
| PAUSED | deltran solar | | | | | | | 1.57 | | | | | | | | | | | |
| PAUSED | deltran solar | | | | | | | 1.6 | | | | | | | | | | | |
| PAUSED | deltran solar | | | | | | | 5.6 | | | | | | | | | | | |
| PAUSED | deltran solar battery charger | | | | | | | 0.46 | | | | | | | | | | | |
| PAUSED | deltran solar charger | | | | | | | 0.39 | | | | | | | | | | | |
| PAUSED | deltran solar charger | | | | | | | 0.49 | | | | | | | | | | | |
| PAUSED | rv solar battery tender | | | | | | | 3.39 | | | | | | | | | | | |
| ENABLED | rv solar tender | | | | | | | 0.4 | | | | | | | | | | | |
| ENABLED | solar batter tender | | | | | | | 0.8 | | | | | | | | | | | |
| ENABLED | solar battery charger tender | | | | | | | 80.39 | | | | | | | | | | | |
| PAUSED | solar battery tender | | | | | | | 548.97 | | | | | | | | | | | |
| PAUSED | solar battery tender 12 volt | | | | | | | 3.58 | | | | | | | | | | | |
| PAUSED | solar battery tender 5w | | | | | | | 1.2 | | | | | | | | | | | |
| PAUSED | solar battery tender waterproof | | | | | | | 1.08 | | | | | | | | | | | |
| PAUSED | solar battery tenders | | | | | | | 1.34 | | | | | | | | | | | |
| PAUSED | solar motorcycle battery tender | | | | | | | 0.8 | | | | | | | | | | | |
| PAUSED | solar power battery tender | | | | | | | 2.69 | | | | | | | | | | | |
| PAUSED | solar powered battery tenders | | | | | | | 1.17 | | | | | | | | | | | |
| ENABLED | solar tender | | | | | | | 43.27 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DTC0005133-R

DX547_67

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 667.25 | | | | | | | | | | | |
| TERMINATED | battery tenders | | | | | | | 216.78 | | | | | | | | | | | |
| ENABLED | tender | | | | | | | 2.82 | | | | | | | | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

DX547_68

DTC0005134-R

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 193.78 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_69

**DTC0005135-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 709.13 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_70

**DTC0005136-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 12.68 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_71

**DTC0005137-R**

| State | Keyword | Match type | Status | Keyword bid(USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 2.69 | | | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | 0.34 | | | | | | | | | | | |
| ENABLED | tender plus | | | | | | | 0.3 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**DTC0005138-R**

DX547_72

| State | Keyword | Match type | Status | Keyword bid (USD) | Impressions | Clicks | CTR | Spend (USD) | CPC (USD) | Orders | Sales (USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV) | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 4.13 | | | | | | | | | | | |
| ENABLED | battery tender plus | | | | | | | 0.31 | | | | | | | | | | | |
| ENABLED | tender plus | | | | | | | 0.58 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

**DTC0005139-R**

| State | Keyword | Match type | Status | Keyword bid (USD) | Impressions | Clicks | CTR | Spend(USD) | CPC(USD) | Orders | Sales(USD) | ACOS | ROAS | NTB orders | % of orders NTB | NTB sales | % of sales NTB | Detail Page Views (DPV | Units sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENABLED | battery tender | | | | | | | 747.72 | | | | | | | | | | | |

**CONFIDENTIAL - ATTORNEYS' EYES ONLY**

DX547_74

DTC0005140-R

**PX-002A**

Int. Cl.: 9

Prior U.S. Cls.: 21, 23, 26, 36 and 38

Reg. No. 3,474,591

**United States Patent and Trademark Office**    Registered July 29, 2008

## TRADEMARK
### PRINCIPAL REGISTER

# BATTERY TENDER

DELTONA TRANSFORMER CORPORATION (FLORIDA CORPORATION)

801 U.S. HWY. 92, EAST

DELAND, FL 32724

FOR: BATTERY CHARGER FOR USE IN MARINE INDUSTRY, MOTORCYCLES, AUTOMOTIVE OR, IN ANY VEHICLE OR APPLICATION USING LEAD ACID OR GEL BATTERIES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 12-0-1991; IN COMMERCE 2-0-1992.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BATTERY", APART FROM THE MARK AS SHOWN.

SEC. 2(F).

SER. NO. 77-096,420, FILED 2-1-2007.

DAVID YONTEF, EXAMINING ATTORNEY



U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number: PX-002A

Case Number:
6:19-cv-00308-CEM-LRH
Deltona Transformer Corporation
v.
The Noco Company

Date Identified:

Date Admitted:

DTC0000416

**PX-002B**

# United States of America
## United States Patent and Trademark Office

# DELTRAN BATTERY TENDER

**Reg. No. 4,281,421**
**Registered Jan. 29, 2013**

**Int. Cls.: 9 and 12**

**TRADEMARK**

**PRINCIPAL REGISTER**

DELTONA TRANSFORMER CORPORATION (FLORIDA CORPORATION)
801 U.S. HWY. 92 E.
DELAND, FL 32724

FOR: BATTERY CHARGERS AND BATTERY CHARGER ACCESSORIES, NAMELY, BAT-
TERY CASES; BATTERY CABLES; BATTERY POWER CONNECTORS; BATTERY POWER
CONNECTOR PLUGS FOR USE IN MARINE INDUSTRY, MOTORCYCLES, AUTOMOTIVE
OR IN ANY VEHICLE OR APPLICATION USING LEAD ACID OR GEL BATTERIES, IN
CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 1-0-1996; IN COMMERCE 1-0-1996.

FOR: CIGARETTE LIGHTER ADAPTORS FOR USE IN MARINE INDUSTRY, MOTOR-
CYCLES, AUTOMOTIVE OR IN ANY VEHICLE OR APPLICATION USING LEAD ACID OR
GEL BATTERIES, IN CLASS 12 (U.S. CLS. 19, 21, 23, 31, 35 AND 44).

FIRST USE 1-0-1996; IN COMMERCE 1-0-1996.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 3,474,591.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BATTERY", APART FROM
THE MARK AS SHOWN.

SER. NO. 85-383,286, FILED 7-28-2011.

SUSAN RICHARDS, EXAMINING ATTORNEY

*David J. Kappos*

Director of the United States Patent and Trademark Office



U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number: **PX-002B**

Case Number:
6:19-cv-00308-CEM-LRH
Deltona Transformer Corporation
v
The Noco Company

Date Identified:

Date Admitted:

DTC0000497

**PX-002E**

# United States of America

## United States Patent and Trademark Office

# BATTERY TENDER

**Reg. No. 4,750,963**

**Registered June 9, 2015**

**Int. Cl.: 9**

**TRADEMARK**

**PRINCIPAL REGISTER**

DELTONA TRANSFORMER CORPORATION (FLORIDA CORPORATION)
801 U.S. HIGHWAY 92 EAST
DELAND, FL 32724

FOR: BATTERIES; BATTERY CHARGERS; BATTERY MAINTAINERS; BATTERY MONITORS; BATTERY TESTERS; WATERPROOF BATTERY CHARGERS; TRICKLE BATTERY CHARGERS; RENEWABLE BATTERY CHARGER SYSTEMS CONSISTING PRIMARILY OF BATTERY CHARGING DEVICES, SOLAR PANELS, CHARGE CONTROLLERS AND BATTERY CABLES; SOLAR PANELS FOR PRODUCTION OF ELECTRICITY; POWER SUPPLIES FOR BATTERIES; BATTERY CONDITIONERS; BATTERY VOLTAGE INDICATORS; PORTABLE BATTERY CHARGER SYSTEMS CONSISTING PRIMARILY OF BATTERY CHARGING DEVICES, CHARGE CONTROLLERS AND BATTERY CABLES; PORTABLE POWER SUPPLY SYSTEMS CONSISTING PRIMARILY OF POWER SUPPLY DEVICES, CHARGE CONTROLLERS AND BATTERY CABLES; BATTERY JUMP STARTERS; POWER SUPPLY CONNECTORS, BATTERY CHARGING DEVICES AND ADAPTORS FOR USE WITH PORTABLE ELECTRONIC DEVICES; BATTERY CASES; BATTERY POWER CONNECTORS AND ADAPTORS; BATTERY TERMINAL CONNECTOR CLAMPS; CARRYING CASES FOR BATTERY CHARGERS AND ACCESSORIES; DIGITAL VOLTAGE INDICATORS; EXTENSION CABLES; AND BATTERY TERMINAL HARNESSES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 12-0-1991; IN COMMERCE 2-0-1992.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 3,474,591, 4,281,421, AND 4,455,454.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BATTERY", APART FROM THE MARK AS SHOWN.

SER. NO. 86-342,718, FILED 7-21-2014.

JAMES A. RAUEN, EXAMINING ATTORNEY

Director of the United States
Patent and Trademark Office

U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number: PX-002E

Case Number:
6:19-cv-00308-CEM-LRH

Deltona Transformer Corporation
v.
The Noco Company

Date Identified:

Date Admitted:

DTC0000075

**PX-003A**

# Combined Declaration of Use and Incontestability under Sections 8 & 15

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 3474591 |
| **REGISTRATION DATE** | 07/29/2008 |
| **SERIAL NUMBER** | 77096420 |
| **MARK SECTION** | |
| **MARK** | BATTERY TENDER |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Edward M. Livingston |
| **STREET** | 963 TRAIL TERRACE DRIVE |
| **CITY** | NAPLES |
| **STATE** | Florida |
| **POSTAL CODE** | 34103-2329 |
| **COUNTRY** | United States |
| **PHONE** | 239-262-8502 |
| **FAX** | 239-261-3773 |
| **EMAIL** | www.thelivingstonfirm.com |
| **DOCKET/REFERENCE NUMBER** | 00-4605 |
| **ATTORNEY SECTION (proposed)** | |
| **NAME** | Erica L. Loeffler |
| **FIRM NAME** | The Livingston Firm |
| **STREET** | 963 TRAIL TERRACE DRIVE |
| **CITY** | NAPLES |
| **STATE** | Florida |
| **POSTAL CODE** | 34103-2329 |
| **COUNTRY** | United States |
| **PHONE** | 239-262-8502 |
| **FAX** | 239-261-3773 |
| **DOCKET/REFERENCE NUMBER** | 00-4605 |
| **OTHER APPOINTED ATTORNEY** | Edward M. Livingston and Bryan L. Loeffler |
| **CORRESPONDENCE SECTION (current)** | |
| **NAME** | EDWARD M. LIVINGSTON |
| **STREET** | 963 TRAIL TERRACE DRIVE |

U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number: **PX-003A**

Case Number:
6:19-cv-00308-CEM-LRH

Deltona Transformer Corporation
v.
The Noco Company

Date Identified:

Date Admitted:

| CITY | NAPLES |
|---|---|
| STATE | Florida |
| POSTAL CODE | 34103-2329 |
| COUNTRY | United States |
| PHONE | 239-262-8502 |
| FAX | 239-261-3773 |
| EMAIL | www.thelivingstonfirm.com |
| DOCKET/REFERENCE NUMBER | 00-4605 |

## CORRESPONDENCE SECTION (proposed)

| NAME | Erica L. Loeffler |
|---|---|
| FIRM NAME | The Livingston Firm |
| STREET | 963 TRAIL TERRACE DRIVE |
| CITY | NAPLES |
| STATE | Florida |
| POSTAL CODE | 34103-2329 |
| COUNTRY | United States |
| PHONE | 239-262-8502 |
| FAX | 239-261-3773 |
| DOCKET/REFERENCE NUMBER | 00-4605 |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 009 |
|---|---|
| GOODS OR SERVICES | Battery charger for use in marine industry, motorcycles, automotive or, in any vehicle or application using lead acid or gel batteries |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT16\IMAGEOUT 16\770\964\77096420\xml1\8150002.JPG |
| SPECIMEN DESCRIPTION | photograph of product |

## OWNER SECTION (current)

| NAME | Deltona Transformer Corporation |
|---|---|
| STREET | 801 U.S. Hwy. 92, East |
| CITY | DeLand |
| STATE | Florida |
| ZIP/POSTAL CODE | 32724 |
| COUNTRY | United States |
| PHONE | 386-736-7900 |

## LEGAL ENTITY SECTION (current)

| TYPE | corporation |
|---|---|
| STATE/COUNTRY OF INCORPORATION | Florida |

## PAYMENT SECTION

| NUMBER OF CLASSES | 1 |
|---|---|
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 300 |
| TOTAL FEE PAID | 300 |

## SIGNATURE SECTION

| SIGNATURE | /Erica L. Loeffler/ |
|---|---|
| SIGNATORY'S NAME | Erica L. Loeffler |
| SIGNATORY'S POSITION | Attorney of record, Florida Bar member |
| DATE SIGNED | 08/05/2013 |
| SIGNATORY'S PHONE NUMBER | 239-262-8502 |
| PAYMENT METHOD | CC |

## FILING INFORMATION

| SUBMIT DATE | Mon Aug 05 10:52:51 EDT 2013 |
|---|---|
| TEAS STAMP | USPTO/S08N15-XX.XXX.XXX.X XX-20130805105251088059-3 474591-500836663139e50762 c85dbea8fd655d9fb82ed5733 40faaf3ce4728e6a39c8eba2- CC-9023-20130805104741895 861 |

# Combined Declaration of Use and Incontestability under Sections 8 & 15

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 3474591
**REGISTRATION DATE:** 07/29/2008

**MARK:** BATTERY TENDER

The owner, Deltona Transformer Corporation, a corporation of Florida, having an address of
    801 U.S. Hwy. 92, East
    DeLand, Florida 32724
    United States
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 009, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Battery charger for use in marine industry, motorcycles, automotive or, in any vehicle or application using lead acid or gel batteries; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) photograph of product.
Specimen File1
The registrant's current Attorney Information: Edward M. Livingston
    963 TRAIL TERRACE DRIVE
    NAPLES, Florida (FL) 34103-2329
    United States
The docket/reference number is 00-4605.

The registrant's proposed Attorney Information: Erica L. Loeffler of  The Livingston Firm
    963 TRAIL TERRACE DRIVE
    NAPLES, Florida (FL) 34103-2329
    United States
The docket/reference number is 00-4605.
The Other Appointed Attorney(s): Edward M. Livingston and Bryan L. Loeffler.

The phone number is 239-262-8502.

The fax number is 239-261-3773.
The registrant's current Correspondence Information: EDWARD M. LIVINGSTON
    963 TRAIL TERRACE DRIVE
    NAPLES, Florida (FL) 34103-2329
    United States
The docket/reference number is 00-4605.

The registrant's proposed Correspondence Information: Erica L. Loeffler of  The Livingston Firm
    963 TRAIL TERRACE DRIVE
    NAPLES, Florida (FL) 34103-2329
    United States
The docket/reference number is 00-4605.

The phone number is 239-262-8502.

The fax number is 239-261-3773.

A fee payment in the amount of $300 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

**Declaration**

*The mark is in use in commerce on or in connection with the goods and/or services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce. The mark has been in continuous use in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce. There has been no final decision adverse to the owner's claim of ownership of such mark, or to the owner's right to register the same or to keep the same on the register; and there is no proceeding involving said rights pending and not disposed of either in the U.S. Patent and Trademark Office or in the courts.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /Erica L. Loeffler/    Date: 08/05/2013
Signatory's Name: Erica L. Loeffler
Signatory's Position: Attorney of record, Florida Bar member
Signatory's Phone Number: 239-262-8502

Mailing Address (**current**):

  963 TRAIL TERRACE DRIVE
  NAPLES, Florida 34103-2329

Mailing Address (**proposed**):
  The Livingston Firm
  963 TRAIL TERRACE DRIVE
  NAPLES, Florida 34103-2329

Serial Number: 77096420
Internet Transmission Date: Mon Aug 05 10:52:51 EDT 2013
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-201308051052
51088059-3474591-500836663139e50762c85db
ea8fd655d9fb82ed573340faaf3ce4728e6a39c8
eba2-CC-9023-20130805104741895861

DTC0000423



DTC0000424

**ROUTING SHEET TO POST REGISTRATION (PRU)**

**Registration Number:**    3474591

**Serial Number:**    77096420

**RAM Sale Number:  3474591**

**RAM Accounting Date:  20130805**

**Total Fees:**    $300

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20130805 | $100 | 1 | 1 | $100 |
| §15 affidavit | 7208 | 20130805 | $200 | 1 | 1 | $200 |

Physical Location:     - UNKNOWN

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**    20130805



DTC0000425



## NOTICE OF ACCEPTANCE AND ACKNOWLEDGEMENT OF §§8 & 15 DECLARATION
## MAILING DATE: Aug 22, 2013

The combined declaration of use and incontestability filed in connection with the registration identified below meets the requirements of Sections 8 and 15 of the Trademark Act, 15 U.S.C. §1058 and 1065. The combined declaration is accepted and acknowledged. The registration remains in force.

For further information about this notice, visit our website at: http://www.uspto.gov. To review information regarding the referenced registration, go to http://tarr.uspto.gov.

**REG NUMBER:**      **3474591**
**MARK:**      **BATTERY TENDER**
**OWNER:**      **Deltona Transformer Corporation**

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

Erica L. Loeffler
The Livingston Firm
963 TRAIL TERRACE DRIVE
NAPLES, FL  34103-2329

DTC0000426

**FILED UNDER SEAL**

**PX-005**

**PX-051**





U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number:  PX-051

Case Number:
6:19-cv-00308-CEM-LRH
Deltona Transformer Corporation
v.
The Noco Company

Date Identified:

Date Admitted:

**PX-054**

**From:** "Martin Human : TecMate" <<u>martinhuman@tecmate.com</u>>
**Subject: FW: NOCO Search Terms Issue**
**Date:** July 10, 2019 at 4:56:57 PM EDT
**To:** <<u>mikejr@batterytender.com</u>>, <<u>mikel@batterytender.com</u>>

Gentlemen,

**CONFIDENTIAL-ATTORNEYS' EYES ONLY**



U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number:  PX-054

Case Number:
6:19-cv-00308-CEM-LRH

Deltona Transformer Corporation
v.
The Noco Company

Date Identified:

Date Admitted:

DTC0003003

Good to talk to you today. See below what we found on Amazon.com.

Links and then below there is a screenshot. In the description field (that is also targeted by Amazon's search engine) they've used your brand name by itself, with junior and with usb.

Sincerely

Martin Human
TecMate North America

(o) +1-905-3372095
(c) +1-905-3996087

Follow us:
**Facebook:** https://www.facebook.com/OptiMatebatterysavingcharger
**Instagram:** https://www.instagram.com/optimate1/

---

**From:** Shirley Noel I TecMate <shirleynoel@tecmate.com>
**Date:** Wednesday, July 10, 2019 at 11:40
**To:** "Martin Human : TecMate" <martinhuman@tecmate.com>
**Subject:** NOCO Search Terms Issue

Hi Martin,

In regards to NOCO, the search terms are found on the following listings so far:

1. NOCO Genius G750 6V/12V .75 Amp Battery Charger and Maintainer: https://www.amazon.com/NOCO-G750-Advanced-Battery-Maintainer/dp/B004LX3AS6?ref_=bl_dp_s_web_3022124011
2. NOCO Genius G1100 6V/12V 1.1 Amp Battery Charger and Maintainer: https://www.amazon.com/NOCO-G1100-Advanced-Battery-Maintainer/dp/B004LX3AXQ?ref_=bl_dp_s_web_3022124011
3. NOCO Genius G3500 6V/12V 3.5 Amp Battery Charger and Maintainer: https://www.amazon.com/NOCO-G3500-UltraSafe-Battery-Charger/dp/B004LWVEKS?ref_=bl_dp_s_web_3022124011
4. NOCO Genius G7200 12V/24V 7.2 Amp Battery Charger and Maintainer: https://www.amazon.com/NOCO-G7200-UltraSafe-Battery-Charger/dp/B004LWTHP2?ref_=bl_dp_s_web_3022124011
5. NOCO Genius G15000 12V/24V 15 Amp Pro-Series Battery Charger and Maintainer: https://www.amazon.com/NOCO-G15000-UltraSafe-Battery-Charger/dp/B00PKIBVU0?ref_=bl_dp_s_web_3022124011
6. NOCO Genius G26000 12V/24V 26 Amp Pro-Series Battery Charger and Maintainer: https://www.amazon.com/NOCO-G26000-UltraSafe-Battery-Charger/dp/B004LX14Z2?ref_=bl_dp_s_web_3022124011
7. NOCO Genius G4 6V/12V 4.4 Amp 4-Bank Battery Charger and Maintainer: https://www.amazon.com/NOCO-G4-Advanced-Battery-Maintainer/dp/B0068EV26I?ref_=bl_dp_s_web_3022124011

8. NOCO Genius GENM1 4 Amp 1-Bank On-Board Battery Charger: https://www.amazon.com/NOCO-GENM1-Waterproof-Battery-Charger/dp/B00CBTRN26?ref_=bl_dp_s_web_3022124011
9. NOCO Genius GENM2 8 Amp 2-Bank On-Board Battery Charger: https://www.amazon.com/NOCO-GENM2-Waterproof-Battery-Charger/dp/B00CBTRMZ4?ref_=bl_dp_s_web_3022124011
10. NOCO Genius GENM3 12 Amp 3-Bank On-Board Battery Charger: https://www.amazon.com/NOCO-GENM3-Waterproof-Battery-Charger/dp/B01FRQTXCC?ref_=bl_dp_s_web_3022124011
11. NOCO Genius GEN1 10 Amp 1-Bank On-Board Battery Charger: https://www.amazon.com/NOCO-GEN1-Waterproof-Battery-Charger/dp/B003JSHQW0?ref_=bl_dp_s_web_3022124011
12. NOCO Genius GEN2 20 Amp 2-Bank On-Board Battery Charger: https://www.amazon.com/NOCO-GEN2-Waterproof-Battery-Charger/dp/B003JSJS5I?ref_=bl_dp_s_web_3022124011
13. NOCO Genius GEN3 30 Amp 3-Bank On-Board Battery Charger: https://www.amazon.com/NOCO-GEN3-Waterproof-Battery-Charger/dp/B003JSO1X2?ref_=bl_dp_s_web_3022124011
14. NOCO Genius GEN4 40 Amp 4-Bank On-Board Battery Charger: https://www.amazon.com/NOCO-GEN4-Waterproof-Battery-Charger/dp/B003JSLWWA?ref_=bl_dp_s_web_3022124011

**Product description**

Size: J75 Amp

NOCO Genius smart battery chargers are some of the safest and most advanced on the market. One of our best, the G3500 3.5 Amp is designed to charge 6-volt and 12-volt lead-acid and lithium-ion batteries up to 120Ah. It can also effectively maintain automotive, marine, RV, power sport, lawn & garden deep-cycle batteries. It charges 2x faster than ordinary battery chargers, can repair damaged batteries and is designed for use with micro-hybrid start-stop vehicles and CANBUS electrical systems. Guided by an onboard microcomputer, the G3500 monitors battery activity for safe and efficient charging, automatically minimizing energy consumption and provides redundant levels of safety protection, including spark-proof technology, as well as reverse polarity and overcharge protection. It can remain safely connected 24/7, while its streamlined design makes it ultra-compact, portable, and incredibly lightweight. The G3500 features external mounting holes and a rubberized base that avoids surface slipping and scratches, while remaining impact, UV and water-resistant (IP65). Intuitive LED indicators provide visual state-of-charge feedback and diagnostic information, even when in maintenance mode. Designed for use on 120-volt 50-60Hz electrical systems, the G3500 includes both X-Connect battery clamps with integrated eyelet terminals, as well as a 5-year limited warranty. Other commonly used search terms include: 12 volt battery charger, 12 volt battery maintainer, 12 volt motorcycle trickle charger, 12 volt trickle charge, 12v 24v battery charger, 12v auto battery charger, 12v battery charger, 12v battery trickle charger, 12v car battery charger, 12v trickle charger, 24 volt battery charger, 24 volt trickle charge, 24v 12v battery charger, 24v battery and charger, 24v battery charger, 24v battery charger 24v battery maintainer, 6 volt trickle charger, automatic battery charger, automobile battery charger, automotive battery charger, automotive battery chargers, battery charger, battery charger 12v, battery charger auto, battery charger automotive, battery charger car, battery charger for car, battery charger for cars, battery charger portable, battery charger scooter, battery chargers, battery chargers automotive, battery desulfator, battery maintainer, battery maintainer 12 volt, battery tender, battery tender junior, battery tender usb, battery trickle charger, battery trickle charger with float mode, car battery charger, car battery charger and starter, car battery charger maintainer, car battery charger portable, car battery charger with jump start, car battery chargers, car battery maintainer, car battery tender, car battery trickle charger, lawn mower battery charger, mars battery charger, marine battery charger, marine battery trickle charger, mini car battery charger, motorcycle battery maintainer, motorcycle battery tender, motorcycle trickle charger, noco, noco battery, noco battery charger, noco genius, noco genius ultra safe smart battery charge portable auto battery charger, portable battery charger, portable car battery charger, portal car battery charger, rv solar 12v battery charger, smart battery charger, solar 12v battery charger, solar 12v car battery charger, solar battery charger, solar battery maintainer, solar battery maintainers 12 volt, solar battery charger, solar car battery chargers, solar power 12v battery charger, solar trickle charger, trickle battery charger, trickle charger, trickle charger car battery, trickle charger for atv, trickle charger for boat battery, trickle charger for car battery, trickle charger for motorcycle, trickle chargers, trickle charger for 12 volt battery, waterproof trickle charger

*Regards,*
*Shirley Noel*

 

*Address: 1097 North Service Road East, Suite 1&2, Oakville, Ontario L6H 1A6*
*Phone: 905-337-2095*
*Cell: 289-681-2124*

*Follow us:*
*Facebook: https://www.facebook.com/OptiMatebatterysavingcharger*
*Instagram: https://www.instagram.com/optimate1/*

**PX-055A**



Automotive › Tools & Equipment › Jump Starters, Battery Chargers & Portable Power › Battery Chargers

## NOCO Genius G4 6V/12V 4.4 Amp 4-Bank Battery Charger and Maintainer
by NOCO

★★★★☆    4,911 customer reviews   |   1000+ answered questions

Price: **$179.95** & **FREE Shipping**. Details

Get $50 off instantly: Pay $179.95 $129.95 upon approval for the Amazon Rewards Visa Card. No annual fee.

Size: **4-Bank 4.4 Amp**

| .75 Amp $29.95 | 1.1 Amp $39.95 | 3.5 Amp $59.95 | **4-Bank 4.4 Amp $179.95** |
| 7.2 Amp $98.96 | 15 Amp $159.95 | 26 Amp $199.95 | |

- The most convenient way to charge and maintain multiple vehicles for extending battery life and year-round battery maintenance of your car, boat, truck, RV, lawnmower, or any other vehicle.
- Completely recharge smaller capacity batteries on motorcycles, ATVs, snowmobiles, personal watercraft, scooters, and power wheels up to 40 amp-hours.
- Works with all types of 6-volt and 12-volt lead-acid batteries, including Wet, Gel, and AGM, or any common automotive, deep-cycle, marine, or maintenance-free battery.
- Keep your battery fully charged without worry or overcharge. Simply plug-in and let our advanced charging technology automatically monitor and maintain your battery.
- An optimized charge mode for safely charging and maintaining 12-volt lithium-ion batteries, and recommended with use on lithium batteries with an internal BMS.
- One of the most advanced and safest battery chargers, including spark-proof technology, and reverse polarity protection, plus backed by our 5-year and endless accessories.

› See more product details

Compare with similar items

Used & new (43) from $164.28 & FREE shipping. Details



Roll over image to zoom in



U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number: **PX-055A**

Case Number:
6:19-cv-00308-CEM-LRH

Deltona Transformer Corporation
v.
The Noco Company

Date Identified:

Date Admitted:


PillPack an amazon company   Your medication, delivered   Learn more ›

**Save on AmazonBasics and SupplyMaster Safety Gear**


SupplyMaster Disposable Exam Nitrile

AmazonBasics Blue Light Blocking


AmazonBasics Noise Reduction



**$179.95**
& FREE Shipping. Details

Want it tomorrow, July 12? Order within 7 hrs and choose One-Day Shipping at checkout. Details

**In Stock.**

Qty: 1

**Add to Cart**

**Buy Now**

Ships from and sold by Amazon.com.

prime
Enjoy fast, FREE delivery, exclusive deals and Award-Winning movies & TV shows with Prime
Click here and start saving today with Fast, FREE Delivery

Gift-wrap available.

Deliver to Washington 20001

Add to List

Share ✉ f ✕ P   4K+ Shares

### Other Sellers on Amazon

**$179.95**
& FREE Shipping on eligible orders. Details
Sold by: AlphaStereo   **Add to Cart**

**$179.95**
+ Free Shipping
Sold by: Drivetrain America   **Add to Cart**

DTC0002038

| | | |
|---|---|---|
| Gloves, 400 pk $24.30 | Safety Glasses, 12pk $51.41 | Safety Earmuffs $11.96 |

**$179.95**
+ Free Shipping
Sold by: **Trends Auto**

[Add to Cart]

Used & new (43) from $164.28 & FREE shipping. Details

Have one to sell?   [Sell on Amazon]

## Frequently bought together



Total price: **$205.85**

[Add all three to Cart]
[Add all three to List]

☑ **This item:** NOCO Genius G4 6V/12V 4.4 Amp 4-Bank Battery Charger and Maintainer $179.95
☑ NOCO GC004 X-Connect 10-Foot Extension $13.95
☑ NOCO GC001 X-Connect Battery Clamp $11.95



**IBEATIT**

*Jump Start Dead Battery Fast And Safely*

BEATIT QDSP 1200A (Up to 8.0L Gas or 6.0L Diesel Engines) 12V Portable Car ... 462
$64.99 ✓prime

Ad feedback

## Sponsored products related to this item

      

| NOCO Genius GEN2 20 Amp 2-Bank On-Board Battery Charger | Mroinge MBC016 6V / 12V 1A Fully Automatic trickle Battery Charger/maintainer for A... | Mroinge MBC020 12V/6V 2A Fully Automatic Trickle Battery Charger Maintainer for Nor... | WirthCo 20092 Battery Doctor 125 Amp/150 Amp Battery Isolator | Smartech WBC-200 6V/12V Wheel Automotive Battery Charger Maintainer | GOOSUO Auto Battery Charger 6V/12V 4Amp Portable Automatic Battery Trickle Charger ... | BEATIT G18 QDSP 2000Amp Peak 12V Portable Jump Starter (Up to 8.0L Gas and Diesel E... |
|---|---|---|---|---|---|---|
| ★★★★☆ 1,132 | ★★★★½ 162 | ★★★★½ 378 | ★★★★☆ 137 | ★★★★★ 8 | ★★★★½ 493 | |
| $159.95 ✓prime | $16.95 ✓prime | $26.99 ✓prime | $79.97 ✓prime | $159.98 | $29.99 ✓prime | $99.99 ✓prime |

Ad feedback

## What other items do customers buy after viewing this item?

 NOCO GC004 X-Connect 10-Foot Extension
★★★★☆ 1,032
$13.95 ✓prime

 NOCO GC002 X-Connect Eyelet Terminal
★★★★☆ 1,032

 Battery Tender Plus 021-0128, 1.25 Amp Battery Charger is a Smart Charger, it will Fully Charge and Maintain a Battery at Proper Storage Voltage without the Damaging Effects Caused by Trickle Chargers
★★★★½ 4,933
$45.03 ✓prime

 Schumacher SC1280 6/12V Rapid Battery Charger and 15A Maintainer
★★★★½ 207
$44.97 ✓prime

See all vehicles this product fits.

## Compare with similar items



| | | | | |
|---|---|---|---|---|
| | **This item** NOCO Genius G4 6V/12V 4.4 Amp 4-Bank Battery Charger and Maintainer | NOCO GC004 X-Connect 10-Foot Extension | Battery Tender 022-0148-DL-WH 12-Volt 4-Bank Battery Management System | Battery Tender Plus 021-0128, 1.25 Amp Battery Charger is a Smart Charger, it will Fully Charge and Maintain a Battery at Proper Storage Voltage without the Damaging Effects Caused by Trickle Chargers |
| | Add to Cart | Add to Cart | Add to Cart | Add to Cart |
| Customer Rating | ★★★★☆ (4910) | ★★★★☆ (1032) | ★★★★½ (1601) | ★★★★½ (4933) |
| Price | $179⁹⁵ | $13⁹⁵ | $139⁶⁵ | $45⁰³ |
| Shipping | FREE Shipping on orders over $25 | FREE Shipping on orders over $25 | FREE Shipping on orders over $25 | FREE Shipping on orders over $25 |
| Sold By | Amazon.com | Amazon.com | Amazon.com | Amazon.com |
| Item Dimensions | 9.3 x 9.4 x 2.5 in | 1.57 x 3.23 x 5.12 in | 18 x 9 x 12 in | 11 x 4 x 11 in |

## Special offers and product promotions

Size: 4-Bank 4.4 Amp

- **6 Month Financing:** For a limited time, purchase $149 or more using the Amazon.com Store Card and pay no interest if paid in full within 6 months. Interest will be charged to your account from the purchase date if the promotional balance is not paid in full within 6 months. Minimum monthly payments required. Subject to credit approval. Apply now.

**WARNING:** California's Proposition 65

## Have a question?

Find answers in product info, Q&As, reviews

🔍

## Product information

Size: **4-Bank 4.4 Amp**

### Technical Details

| | |
|---|---|
| Brand | NOCO |
| Model | G4 |

### Additional Information

| | |
|---|---|
| ASIN | B0068EV26I |
| Customer Reviews | ★★★★☆  4,911 customer reviews |

| | |
|---|---|
| Item Weight | 2.7 pounds |
| Product Dimensions | 9.3 x 9.4 x 2.5 inches |
| California residents | Click here for Proposition 65 warning |
| Item model number | G4 |
| Batteries | 1 Lithium ion batteries required, |
| Manufacturer Part Number | G4 |
| OEM Part Number | G4 |
| ABPA Partslink Number | 13 |
| Folding | No |
| Cover Included | G4 4-Bank Advanced Battery Trickle Charger Maintainer, (4) Battery Clamps, (4) Eyelet Terminals, (4) Extension Cables, User Guide, 5-Year Limited Warranty |
| Vehicle Service Type | motorcycle |
| Amperage | 4.4 A |

| | |
|---|---|
| | 4.2 out of 5 stars |
| Best Sellers Rank | #18,331 in Automotive (See Top 100 in Automotive)<br>#90 in Battery Chargers<br>#5,768 in Automotive Replacement Parts |
| Shipping Weight | 6.15 pounds (View shipping rates and policies) |
| Date First Available | January 1, 2010 |

### Warranty & Support

Warranty, Parts: Parts

Product Warranty: For warranty information about this product, please click here [PDF ]

### Feedback

If you are a seller for this product, would you like to suggest updates through seller support?

Would you like to tell us about a lower price?

## Technical Specification

Specification Sheet [pdf ]
User Guide [pdf ]
User Manual [ pdf ]

## Product and related videos | Upload your video



**Customer Review:** Simple

A. Mefford



**Customer Review:** Item is deffective

T-Jay M. Edrosolo



**Customer Review:** Great quality and perfect...

shannon m riley



**Customer Review:** Used for Lithium motorcycl...

aTypicalEngineer808

## Important information

**Legal Disclaimer**

CALIFORNIA WARNING: Cancer and Reproductive Harm - www.P65Warnings.ca.gov

## Product description

Size:4-Bank 4.4 Amp

NOCO Genius smart battery chargers are some of the safest and most advanced on the market. One of our best, the G4 4-Bank Battery Charger and Maintainer is designed to charge 12-volt lead-acid and lithium-ion batteries up to 40Ah. It can also effectively maintain automotive, marine, RV, power sport, lawn & garden and deep-cycle batteries. It chargers 2x faster than ordinary battery chargers, can repair damaged batteries and is designed for use with micro-hybrid start-stop vehicles and CANBUS electrical systems. Guided by an onboard microcomputer, the G4 monitors battery activity for safe and efficient charging, automatically minizes energy consumption and provides redundant levels of safety protection, including spark-proof technology, as well as reverse polarity and overcharge protection. It can remain safely connected 24/7, while its streamlined design makes it ultra-compact, portable, and incredibly lightweight. The G4 features external mounting holes and a rubberized base that avoids surface slipping and scratches, while remaining impact, UV and water resistant (IP65). Intuitive LED indicators provide visual state-of-charge feedback and diagnostic information, even when in maintenance mode. Designed for use on 120-volt 50-60Hz electrical systems and includes X-Connect battery clamps with integrated eyelet terminals, as well as a 5-year limited warranty. Other commonly used search terms include: 12 volt battery charger, 12 volt battery maintainer, 12 volt motorcycle trickle charger, 12 volt trickle charger, 12v 24v battery charger, 12v auto battery charger, 12v battery charger, 12v battery trickle charger, 12v car battery charger, 24 volt trickle charger, 24 volt battery charger, 24v 12v battery charger, 24v battery charger, 24v battery chargers, 24v trickle charger, atv battery charger, auto battery charger, automobile battery charger, automotive battery charger, automotive battery chargers, battery charger, battery charger 12v, battery charger auto, battery charger automotive, battery charger car, battery charger for cars, battery charger portable, battery charger scooter, battery chargers, battery chargers automotive, battery desulfator, battery maintainer, battery maintainer 12 volt, battery tender, battery tender junior, battery tender usb, battery tender charger, battery trickle charger with float mode, car battery charger, car battery charger maintainer, car battery charger portable, car battery chargers 12 volt, car battery maintainer, car battery tender, car battery trickle charger, Harley Davidson trickle charger, lawn mower battery charger, manual battery charger, marine battery charger, marine battery trickle charger, mini car battery charger, motorcycle battery maintainer, motorcycle battery tender, motorcycle battery charger, noco, noco battery, noco battery charger, noco genius, noco genius chargers, noco genius ultra safe smart battery chargers, portable auto battery charger, portable battery charger, portable car battery charger, portal car battery charger, rv solar 12v battery charger, smart battery charger, solar 12v battery charger, solar 12v car battery charger, solar battery charger, solar battery maintainer, solar battery maintainer 12 volt, solar car battery charger, solar car battery

DTC0002041

chargers, solar power 12v battery charger, solar trickle charger, trickle battery charger, trickle charger, trickle charger car battery, trickle charger for atv, trickle charger for boat battery, trickle charger for car battery, trickle charger for motorcycle, trickle chargers, trickle chargers for 12 volt batteries, waterproof trickle charger

**From the manufacturer**

  

**The NOCO Genius G4 is a 4-bank automatic battery charger and maintainer**



**4 Chargers In One**

Charges 6V & 12V lead-acid batteries (including AGM and more) and 12V Lithium. Repairs desulfated batteries, charges in cold conditions, and has four banks that operate independently with their own charge mode.



**Diagnostics**

Intuitive visual diagnostic tool for detecting reverse polarity, low-voltage or damaged batteries.



**Recovery**

Applies a high-voltage pulse charge when low-voltage, sulfation or lost capacity is detected.



**CANbus**

Automatically enables the charging port to charge CANbus systems.



**Protects against reverse polarity, overcharging, open-circuits, short-circuits, and overheating.**

   

**Maintenance Plus**
Keeps the battery fully charged without overcharging, indefinitely.

**Optimization**
Stabilizes internal battery chemistry for increased performance and longevity.

**Interactive**
Alters the charging process based on organic battery feedback.

**Energy-Save**
Minimizes energy consumption when full power is not needed.



| Model | G750 | G1100 | G3500 | G7200 | G15000 | G26000 |
|---|---|---|---|---|---|---|
| Power | 0.75A | 1.1A | 3.5A | 7.2A | 15A | 26A |
| Battery Voltage | 6V & 12V | 6V & 12V | 6V & 12V | 12V & 24V | 12V & 24V | 12V & 24V |
| Cold/AGM Mode | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 12V Lithium Mode | | ✓ | ✓ | ✓ | ✓ | ✓ |
| Small Battery Mode | | | ✓ | | | |
| 12V Repair Mode | | | ✓ | ✓ | ✓ | ✓ |
| 12V Supply Mode | | | | ✓ | ✓ | ✓ |
| 12V AGM+ | | | | ✓ | ✓ | ✓ |
| JumpCharge Vehicle Starting | | | | | ✓ | ✓ |

**Customers who viewed this item also viewed**








## Sponsored products related to this item











NOCO Genius GEN4 40 Amp 4-Bank On-Board Battery Charger
★★★★☆ 1,132
$299.95 ✓prime

JUMTOP QDSP 3000A Peak 22000mAh Portable Car Jump Starter-UL Certified (10L Gas/8L ...
★★★★½ 165
$129.99 ✓prime

GOOLOO 800A Peak 18000mAh SuperSafe Car Jump Starter with USB Quick Charge 3.0 (Up ...
★★★★½ 1,067
$69.99 ✓prime

CTEK 40-206 MXS 5.0-12 Volt Battery Charger
★★★★☆ 83
$66.05 ✓prime

BEATIT G18 QDSP 2000Amp Peak 12V Portable Jump Starter (Up to 8.0L Gas and Diesel E...
★★★★½ 493
$99.99 ✓prime

Ampeak 6V 12V Smart Car Battery Charger and Maintainer 2A 8A Fully Automatic with C...
★★★★½ 241
$49.99 ✓prime

Battery Tender 022-0148-DL-WH 12-Volt 4-Bank Battery Management System
★★★★½ 1,601
$139.65 ✓prime

Battery Tender 800 is a SuperSmart Battery Charger that will Constantly Monitor, Ch...
★★★★½ 1,148
$37.98 ✓prime

Schumacher SC 6/12V Fully Aut Battery Charger Maintainer
★★★★½ 2
$74.99 ✓prime

Ad feedback


Your ticket to paradise.
Shop now
28 PALMS
Ad feedback

## Customer Questions & Answers

See questions and answers

DTC0002044

## 4,911 customer reviews

★★★★☆  4.2 out of 5 stars ⌄

| | | |
|---|---|---|
| 5 star | | 72% |
| 4 star | | 10% |
| 3 star | | 4% |
| 2 star | | 3% |
| 1 star | | 11% |

### By feature

| | | |
|---|---|---|
| Easy to use | ★★★★☆ | 4.6 |
| Value for money | ★★★★☆ | 4.6 |
| Safety Features | ★★★★☆ | 4.5 |

⌄ See more

### By customer groups & interests ⓘ

| | | |
|---|---|---|
| Automotive | ★★★★☆ | 4.1 |
| Car Care | ★★★★☆ | 4.1 |
| Cameras | ★★★★☆ | 4.2 |

Is this feature helpful?   [ Yes ]   [ No ]

### Review this product

Share your thoughts with other customers

[ Write a customer review ]





Ad feedback ▭

### Customer images



See all customer images

### Read reviews that mention

[ easy to use ] [ deep cycle ] [ fully charged ] [ battery charger ] [ lead acid ]
[ fully charge ] [ back to life ] [ highly recommend ] [ repair mode ] [ well made ]
[ completely dead ] [ great charger ] [ new battery ] [ brand new ]



Showing 1-8 of 4,911 reviews

[ Top Reviews ⌄ ]

○ AW

★☆☆☆☆ **Stay away — terrible and lengthy warranty process**
January 5, 2018
Size: 3.5 Amp | Verified Purchase

I had to post this because If I could rate this 0 stars I would. The unit worked great until it died. Yes there is a 5-year warranty but you have to write a check (yes a physical check) to the company to cover the cost of any upgrades made to the product line since your unit was made. Additionally, the warranty process is ridiculous so good luck getting your unit back. It has now been two months and still not had my unit sent back......

661 people found this helpful

[ Helpful ] | Comment | Report abuse

○ Kenneth A. Edelstein

★★★★★ **Resurrection - it IS able to awake a VERY VERY dead battery**
April 1, 2017
Size: 3.5 Amp | Verified Purchase

I attached my cheepo float charger to maintain my 74 Honda CB360 battery. OOPS, dummy me forgot to plug in the charger! Three months later not only is the battery dead, also 2 of the cells are BONE dry. I put in distilled water to raise the 12Amp "flooded wet cell" liquid level to midpoint between the lines at the top. I attached a Fluke voltmeter and saw 3 volts, ouch - 50 or so for a new battery. I thought of my G3500 V2 (with "repair") and thought "why not". To my surprise it started to charge - took a mighty long time - about 14 hours on low setting. Next I ran "repair" till a green light (about 4 hours). As there was some "condensed solids" at the bottom of some cells, I made a marathon effort. I alternated between repair and low charge for three days, slowly as the bubbles rose; the solids dissolved and the bottom cleared. I was stunned. Would it start the long sitting cycle, and if so would the charge last at least a week? YES to both!! Frankly, I was 99% on the way to just ordering a new battery. I probably would but for the fact that my ancient 74 bike has a "kick starter". I am delighted with what the G3500 V2 did. A click on "this was helpful" would be appreciated.

1,439 people found this helpful

[ Helpful ] | Comment | Report abuse

○ jhusome

DTC0002045

 ★☆☆☆☆ **All was fine, when I looked out to see smoke coming ...**

February 4, 2017

Size: 3.5 Amp | Verified Purchase

If I had written his review yesterday I would have given it 5 stars. It has worked spectacularly. This said, today I was charing my truck battery. All was fine, when I looked out to see smoke coming out of my hood. The thing was fully on fire! I am so lucky I saw it in time. I could have started a serious fine. I am hoping I can get my money back, but I don't even know what the warranty is.

This thing is dangerous!



573 people found this helpful

| Helpful | | Comment | Report abuse |

---

 Amazon Customer

★☆☆☆☆ **not in the same league as CTEK's. it is more a cheap toy than a tool.**

February 19, 2018

Size: .75 Amp | Verified Purchase

this is cheaply made. kept showing one battery had a short BUT using a CTEK it charged the battery and all was ok. the NOCO has an intergrated eyelet which is very impractical. the manual is defecient in describing things, confusing. i returned and bought a CTEK which is so far superior, no wonder it is recommended by mercedez, bmw, jaguar and used in jay leno's garage. it has seperate clips and eyelt cords, a carrying case, a nice manual, easier to use and understand, shows exactky what is being done by the charger. the CTEK 'fixed' batteries that the NOCO simply showed an error code, such as battery short. i wiould never buy nor recommend the NOCO. those that gave high reviews must never have used the CTEK. the quality, workmnship, ease of use is truly night and day to the much lesser NOCO. when i tried to contact NOCO for explanation on how to use and whatwas meant in the manual (which is a small hard to read single piece of paper, it took a week for a response. then the tech had no idea of the error signals or able to clarify the manual. their warranty seems to me near a sham; you have to pay return fees and the unit is prorated.

100 people found this helpful

| Helpful | | Comment | Report abuse |

---

 Reitus

★☆☆☆☆ **One charge is all it would do.**

May 11, 2017

Size: 7.2 Amp | Verified Purchase

I purchased the NOCO Genius G7200 from Auto TrenDs in late October 2016. I "repaired" an old battery that was in a work truck that had been sitting for over a year. The battery is still working to this day so the NOCO did the trick. However, when i got the charger out to charge my boat battery the first week in May it didnt work. There was a high pitch sound coming from the NOCO. It wouldn't charge the battery. I got one use out of this $90 charger. I am attempting to return the unit to the Amazon seller Auto TrenDs, so far they have not responded.

225 people found this helpful

| Helpful | | Comment | Report abuse |

---

 John S.

★★☆☆☆ **pretty on the outside, not so pretty on the inside.....**

February 11, 2017

Size: 3.5 Amp | Verified Purchase

After 5 years and 2 months of use...maintaining motor cycle (small battery).
I needed to use it on a full sized battery...
I press the mode button and it does nothing, press a few more time and it goes into standy mode and never comes

DTC0002046

out again.
try to hook to no battery/good battery/bad battery …no difference. Stuck in Standby mode.
So I dont know when the mode cycling feature failed.
btw, to use warranty you need to pay for shipping, and after 2.5 years 35% of the cost of the product…..

Since I was not going to returnit I opened up the unit and found one of the worst soldering jobs ever.
The outside if the unit is very pretty the inside very poorly soldered …..
I found a cut terminal lead loose/lightly tacked onto motherboard near the mode button.

With the quality of the soldering of this unit, I would not call it ulta-safe…..

328 people found this helpful

Helpful | Comment | Report abuse

 Jon W

★★★☆☆ **Will NOT work on a fully discharged battery**
January 28, 2017
Size: 7.2 Amp | **Verified Purchase**

I bought this back in Sept and today is the first occasion I've had to use it. The better half hasn't been driving her Mustang, and as a result the battery went dead. Completely dead. So I unboxed the Genius and hooked it up. Despite numerous attempts, the only light that would come on was the straight power light. I thought I had read something on here about it not working on a fully discharged battery, so I hooked up my Battery Tender and let it work for a few hours. Then there was enough juice in the battery for the Genius to work. It fully charged the battery in about 5 hours. So the description is misleading when it says it will charge a completely dead battery, because it will NOT. So I f this is your only battery charger and you have a fully discharged battery, you're out of luck. Which is not Genius, it's stupid. That's a glaring and unforgivable oversight for a $100 battery charger. Sometimes the old way is not so bad. If you buy the this battery charger, don't toss your old one. You may need the old low-tech dog to get this high-tech kid going.

163 people found this helpful

Helpful | Comment | Report abuse

**See all 4,911 reviews ›**

Write a customer review

**Pages with related products.** See and discover other items: amp tester, motor boat, genius box, golf hybrids, Best international chargers for europe, Best deep cycle batteries for solar

## Set up an Amazon Giveaway

 Amazon Giveaway allows you to run promotional giveaways in order to create buzz, reward your audience, and attract new followers and customers. Learn more about Amazon Giveaway

**This item:** NOCO Genius G4 6V/12V 4.4 Amp 4-Bank Battery Charger and Maintainer

Set up a giveaway

DTC0002047

  Paradise in your closet   See More

Ad feedback

Back to top

### Get to Know Us
Careers
Blog
About Amazon
Press Center
Investor Relations
Amazon Devices

### Make Money with Us
Sell on Amazon
Sell Under Private Brands
Sell on Amazon Handmade
Sell Your Services on Amazon
Sell on Amazon Business
Sell Your Apps on Amazon
Become an Affiliate
Advertise Your Products
Self-Publish with Us
› See More

### Amazon Payment Products
Amazon Rewards Visa Signature Cards
Amazon.com Store Card
Amazon Business Card
Amazon.com Corporate Credit Line
Shop with Points
Credit Card Marketplace
Reload Your Balance
Amazon Currency Converter

### Let Us Help You
Your Account
Your Orders
Shipping Rates & Policies
Amazon Prime
Returns & Replacements
Manage Your Content and Devices
Amazon Assistant
Help

amazon

English    United States

| | | | |
|---|---|---|---|
| **Amazon Music** Stream millions of songs | **Amazon Advertising** Find, attract, and engage customers | **Amazon Drive** Cloud storage from Amazon | **6pm** Score deals on fashion brands |
| **AbeBooks** Books, art & collectibles | **ACX** Audiobook Publishing Made Easy | **Alexa** Actionable Analytics for the Web | |
| **Sell on Amazon** Start a Selling Account | **Amazon Business** Everything For Your Business | **AmazonFresh** Groceries & More Right To Your Door | **AmazonGlobal** Ship Orders Internationally |
| **Home Services** Handpicked Pros Happiness Guarantee | **Amazon Inspire** Digital Educational Resources | **Amazon Rapids** Fun stories for kids on the go | |
| **Amazon Web Services** Scalable Cloud Computing Services | **Audible** Listen to Books & Original Audio Performances | **Book Depository** Books With Free Delivery Worldwide | **Box Office Mojo** Find Movie Box Office Data |
| **ComiXology** Thousands of Digital Comics | **CreateSpace** Indie Print Publishing Made Easy | **DPReview** Digital Photography | |
| **East Dane** Designer Men's Fashion | **Fabric** Sewing, Quilting & Knitting | **Goodreads** Book reviews & recommendations | **IMDb** Movies, TV & Celebrities |
| **IMDbPro** Get Info Entertainment Professionals Need | **Kindle Direct Publishing** Indie Digital Publishing Made Easy | **Prime Now** FREE 2-hour Delivery on Everyday Items | |
| **Amazon Photos** Unlimited Photo Storage Free With Prime | **Prime Video Direct** Video Distribution Made Easy | **Shopbop** Designer Fashion Brands | **Amazon Warehouse** Great Deals on Quality Used Products |
| **Whole Foods Market** America's Healthiest Grocery Store | **Woot!** Deals and Shenanigans | **Zappos** Shoes & Clothing | |
| **Ring** Smart Home Security Systems | **eero WiFi** Stream 4K Video in Every Room | **Neighbors App** Real-Time Crime & Safety Alerts | **Subscribe with Amazon** Discover & try subscription services |
| **PillPack** Pharmacy Simplified | **Amazon Renewed** Like-new products you can trust | **Amazon Second Chance** Pass it on, trade it in, give it a second life | |

Conditions of Use   Privacy Notice   Interest-Based Ads © 1996-2019, Amazon.com, Inc. or its affiliates

# PX-055B



| Search | Go |



# SORRY
## we couldn't find that page

Try searching or go to Amazon's home page.

Pretzel
Meet the dogs of Amazon

U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number: PX-055B

Case Number:
6:19-cv-00308-CEM-LRH
Deltona Transformer Corporation
v.
The Noco Company

Date Identified:

Date Admitted:

**DTC0002049**

**PX-056A**



Automotive › Tools & Equipment › Jump Starters, Battery Chargers & Portable Power › Battery Chargers



Roll over image to zoom in

## NOCO Genius G750 6V/12V .75 Amp Battery Charger and Maintainer

by NOCO

★★★★☆ ∨    4,910 customer reviews

| 1000+ answered questions

List Price: ~~$37.95~~
Price: **$29.95** & FREE Shipping. Details
You Save: **$8.00 (21%)**

Size: .75 Amp



| .75 Amp<br>$29.95 | 1.1 Amp<br>$39.95 | 3.5 Amp<br>$59.95 |
|---|---|---|
| 4-Bank 4.4 Amp<br>$179.95 | 7.2 Amp<br>$98.96 | 15 Amp<br>$159.95 |
| 26 Amp<br>$199.95 | | |

- The most convenient way to charge and maintain any vehicle for extending battery life and year-round battery maintenance of your car, boat, truck, RV, lawnmower, or any other vehicle.
- Completely recharge smaller capacity batteries on motorcycles, ATVs, snowmobiles, personal watercraft, scooters, and power wheels up to 30 amp-hours.
- Works with all types of 6-volt and 12-volt lead-acid batteries, including Wet, Gel, and AGM, or any automotive, deep-cycle, marine, or maintenance-free battery.
- Keep your battery fully charged without worry or overcharge. Simply plug-in and let our advanced charging technology automatically monitor and maintain your battery.
- One of the most advanced and safest battery chargers, including spark-proof technology, and reverse polarity protection, plus backed by our 5-year and endless accessories.

› See more product details

Compare with similar items

Used & new (34) from $29.95 & FREE shipping. Details

**$29.95**
& **FREE Shipping**. Details

**Want it tomorrow, July 12?** Choose **One-Day Shipping** at checkout. Details

**In Stock.**

Qty: 1

[ Add to Cart ]

[ Buy Now ]

Ships from and sold by Amazon.com.

**prime**

Enjoy fast, FREE delivery, exclusive deals and Award-Winning movies & TV shows with Prime

Click here and start saving today with Fast, FREE Delivery

⊙ Deliver to Washington 20001

[ Add to List ]

Share ✉ f ⊮ P   4K+ Shares

### Other Sellers on Amazon

$29.95
& FREE Shipping on

[ Add to Cart ]



U.S. District Court
Middle District of Florida

**PLAINTIFF'S EXHIBIT**

Exhibit Number: PX-056A

Case Number:
6:19-cv-00308-CEM-LRH

Deltona Transformer Corporation
v
The Noco Company

Date Identified: _____

Date Admitted: _____


PillPack  Your medication, delivered  Learn more ›

Get 66% off your first 3 months of Audible
Available to Prime members new to Audible. Get this deal

eligible orders. Details
Sold by: **Central Texas Powersports**

**$29.95**  Add to Cart
+ Free Shipping
Sold by: **Professional Parts Warehouse**

**$29.95**  Add to Cart
+ Free Shipping
Sold by: **HEADLIGHTSDEPOT**

Used & new (34) from $29.95 & FREE shipping. Details

Have one to sell?  Sell on Amazon

3 PACK  Ceptics
connecting the world
Europe Uses more than 1 Type - Try this Instead

Ceptics European Travel Adapter Set 2 in 1 USA to Europe, Germany, England...
2,379
$10.99  prime

Ad feedback

## Frequently bought together



Total price: **$51.89**

Add all three to Cart

Add all three to List

☑ **This item:** NOCO Genius G750 6V/12V .75 Amp Battery Charger and Maintainer  $29.95
☑ NOCO GC004 X-Connect 10-Foot Extension  $13.95
☑ NOCO GC009 X-Connect SAE Adapter  $7.99

## Sponsored products related to this item

Page 1 of 46





Mroinge MBC016 6V / 12V 1A Fully Automatic trickle Battery Charger/maintainer for A...
★★★★½ 162
$16.95  prime

Mroinge MBC010 Automotive Trickle Maintainer 12V 1A Smart Automatic Charger for...
★★★★½ 379
$17.98  prime

Suuwer Trickle Lead-Acid, Flooded or Sealed Maintenance Battery 6V 12V 1250mA Charg...
★★★★½ 50
$19.50  prime

Ampeak 6V 12V Smart Car Battery Charger and Maintainer 2A 8A Fully Automatic with C...
★★★★½ 241
$49.99  prime

Automatic Battery Trickle Charger Maintainer 12V 1500mA Smart Float Battery Charger...
★★★☆ 17
$14.99  prime



GOOSUO Auto Battery Charger 6V/12V 4Amp Portable Automatic Battery Trickle Charger ...
★★★★★ 8
$29.99  prime

Ad feedback

## What other items do customers buy after viewing this item?

 Battery Tender 12 Volt Junior Automatic Battery Charger
⭐⭐⭐⭐ 9,131
$23.11 ✓prime

 Battery Tender Plus 021-0128, 1.25 Amp Battery Charger is a Smart Charger, it will Fully Charge and Maintain a Battery at Proper Storage Voltage without the Damaging Effects Caused by Trickle Chargers
⭐⭐⭐⭐ 4,933
$45.03 ✓prime

 Schumacher SC1280 6/12V Rapid Battery Charger and 15A Maintainer
⭐⭐⭐⭐ 207
$44.97 ✓prime

 Schumacher SC1281 6/12V Fully Automatic Battery Charger and 30/100A Engine Starter with Advanced Diagnostic Testing
⭐⭐⭐⭐ 122
$69.75 ✓prime

See all vehicles this product fits.

## Compare with similar items

| | This item NOCO Genius G750 6V/12V .75 Amp Battery Charger and Maintainer | Battery Tender 12 Volt Junior Automatic Battery Charger #1 Best Seller | DieHard 71219 6/12V Shelf Smart Battery Charger and 2A Maintainer | Schumacher SC1280 6/12V Rapid Battery Charger and 15A Maintainer |
|---|---|---|---|---|
| | Add to Cart | Add to Cart | Add to Cart | Add to Cart |
| Customer Rating | ⭐⭐⭐⭐ (4910) | ⭐⭐⭐⭐ (9130) | ⭐⭐⭐⭐ (260) | ⭐⭐⭐⭐ (207) |
| Price | $29.95 | $23.11 | $29.99 | $44.97 |
| Shipping | FREE Shipping on orders over $25 | FREE Shipping on orders over $25 | FREE Shipping on orders over $25 | FREE Shipping on orders over $25 |
| Sold By | Amazon.com | Amazon.com | Amazon.com | Amazon.com |
| Item Dimensions | 10.5 x 10 x 4 in | 8 x 4 x 9 in | 7.25 x 3.88 x 6.75 in | 10 x 10 x 4 in |

## Special offers and product promotions

Size: .75 Amp

- **Your cost could be $0.00 instead of $29.95**! Get a **$50 Amazon.com Gift Card** instantly upon approval for the **Amazon Rewards Visa Card** Apply now

**WARNING**: California's Proposition 65

## Have a question?

Find answers in product info, Q&As, reviews

🔍

## Product information

Size: **.75 Amp**

### Technical Details

| | |
|---|---|
| Brand | NOCO |
| Model | G750 |
| Item Weight | 8 ounces |
| Product Dimensions | 10.5 x 10 x 4 inches |
| California residents | Click here for Proposition 65 warning |
| Item model number | G750 |
| Manufacturer Part Number | G750 |
| OEM Part Number | BC 90-8160 |
| ABPA Partslink Number | 13 |
| Folding | No |
| Cover Included | G750 Advanced Battery Trickle Charger Maintainer, Battery Clamps with Integrated Eyelet Terminals, User Guide, 5-Year Limited Warranty |
| CAPA Certified | DOT Certified |
| Amperage | 0.75 A |
| Safety Rating | DOT Certified |
| Voltage | 12 volts |

### Technical Specification

Other Content [pdf ]
Specification Sheet [pdf ]

### Additional Information

| | |
|---|---|
| ASIN | B004LX3AS6 |
| Customer Reviews | ★★★★☆ ▼   4,910 customer reviews<br>4.2 out of 5 stars |
| Best Sellers Rank | #2,841 in Automotive (See Top 100 in Automotive)<br>#26 in Battery Chargers<br>#78 in Automotive Replacement Batteries & Accessories |
| Shipping Weight | 1.15 pounds (View shipping rates and policies) |
| Date First Available | July 7, 2004 |

### Warranty & Support

Warranty, Parts: Parts

Product Warranty: For warranty information about this product, please click here. [PDF]

### Feedback

If you are a seller for this product, would you like to suggest updates through seller support?
Would you like to tell us about a lower price?

**DTC0002053**

## Product and related videos (0)  Upload your video



**Be the first video**

Your name here

---

## Important information

**Legal Disclaimer**

CALIFORNIA WARNING: Cancer and Reproductive Harm – www.P65Warnings.ca.gov

---

## Product description

Size:.75 Amp

NOCO Genius smart battery chargers are some of the safest and most advanced on the market. One of our best, the G3500 3.5 Amp is designed to charge 6-volt and 12-volt lead-acid and lithium-ion batteries up to 120Ah. It can also effectively maintain automotive, marine, RV, power sport, lawn & garden and deep-cycle batteries. It charges 2x faster than ordinary battery chargers, can repair damaged batteries and is designed for use with micro-hybrid start-stop vehicles and CANBUS electrical systems. Guided by an onboard microcomputer, the G3500 monitors battery activity for safe and efficient charging, automatically minimizes energy consumption and provides redundant levels of safety protection, including spark-proof technology, as well as reverse polarity and overcharge protection. It can remain safely connected 24/7, while its streamlined design makes it ultra-compact, portable, and incredibly lightweight. The G3500 features external mounting holes and a rubberized base that avoids surface slipping and scratches, while remaining impact, UV and water-resistant (IP65). Intuitive LED indicators provide visual state-of-charge feedback and diagnostic information, even when in maintenance mode. Designed for use on 120-volt 50-60Hz electrical systems, the G3500 includes both X-Connect battery clamps with integrated eyelet terminals, as well as a 5-year limited warranty. Other commonly used search terms include: 12 volt battery charger, 12 volt battery maintainer, 12 volt motorcycle trickle charger, 12 volt trickle charger, 12v 24v battery charger, 12v auto battery charger, 12v battery charger, 12v battery trickle charger, 12v car battery charger, 12v trickle charger, 24 volt battery charger, 24 volt trickle charger, 24v 12v battery charger, 24v battery and charger, 24v battery charger, 24v battery chargers, 24v trickle charger, atv battery charger, automobile battery charger, automotive battery charger, automotive battery chargers, battery charger, battery charger 12v, battery charger auto, battery charger automotive, battery charger car, battery charger for car, battery charger for cars, battery charger portable, battery charger scooter, battery chargers, battery chargers automotive, battery desulfator, battery maintainer, battery maintainer 12 volt, battery tender, battery tender junior, battery tender usb, battery trickle charger, battery trickle charger with float mode, car battery charger, car battery charger and starter, car battery charger maintainer, car battery charger portable, car battery charger with jump start, car battery chargers, car battery chargers 12 volt, car battery maintainer, car battery tender, car battery trickle charger, Harley Davidson trickle charger, lawn mower battery charger, manual battery charger, marine battery charger, marine battery trickle charger, mini car battery charger, motorcycle battery charger, motorcycle battery maintainer, motorcycle battery tender, motorcycle trickle charger, noco, noco battery, noco battery charger, noco genius, noco genius chargers, noco genius ultra safe smart battery chargers, portable auto battery charger, portable battery charger, portable car battery charger, portal car battery charger, rv solar 12v battery charger, smart battery charger, solar 12v battery charger, solar 12v car battery charger, solar battery charger, solar battery maintainer, solar battery maintainer 12 volt, solar car battery charger, solar car battery chargers, solar power 12v battery charger, solar trickle charger, trickle battery charger, trickle charger, trickle charger car battery, trickle charger for atv, trickle charger for boat battery, trickle charger for car battery, trickle charger for motorcycle, trickle chargers, trickle chargers for 12 volt batteries, waterproof trickle charger

---

## From the manufacturer



# Charge Fully Drained Batteries. + Maintain All Battery Sizes.

# 2X Faster.





**The Genius G750 is a portable automatic battery charger and maintainer**









2 Chargers In One

Designed for charging starter and deep-cycle 12V and 6V lead-acid batteries (including AGM and more). Recovers batteries that are worn out, and will never overcharge your battery.

Diagnostics

Intuitive visual diagnostic tool for detecting reverse polarity, low-voltage or damaged batteries.

Recovery

Applies a high-voltage pulse charge when low-voltage, sulfation or lost capacity is detected.

CANbus

Automatically enables the charging port to charge CANbus systems.



**Protects against reverse polarity, overcharging, open-circuits, short-circuits, and overheating.**









**Maintenance Plus**
Keeps the battery fully charged without overcharging, indefinitely.

**Optimization**
Stabilizes internal battery chemistry for increased performance and longevity.

**Interactive**
Alters the charging process based on organic battery feedback.

**Energy-Save**
Minimizes energy consumption when full power is not needed.








| Model | G750 | G1100 | G3500 | G7200 | G15000 | G26000 |
|---|---|---|---|---|---|---|
| Power | 0.75A | 1.1A | 3.5A | 7.2A | 15A | 26A |
| Battery Voltage | 6V & 12V | 6V & 12V | 6V & 12V | 12V & 24V | 12V & 24V | 12V & 24V |
| Cold/AGM Mode | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 12V Lithium Mode | | ✓ | ✓ | ✓ | ✓ | ✓ |
| Small Battery Mode | | | ✓ | | | |
| 12V Repair Mode | | | ✓ | ✓ | ✓ | ✓ |
| 12V Supply Mode | | | | ✓ | ✓ | ✓ |
| 12V AGM+ | | | | ✓ | ✓ | ✓ |
| JumpCharge Vehicle Starting | | | | | ✓ | ✓ |

**Customers who viewed this item also viewed**









**Battery Tender 12 Volt Junior Automatic Battery Charger**
⭐⭐⭐⭐½ 9,131
#1 Best Seller in Automotive Replacement...
$23.11 ✓prime

**NOCO GC002 X-Connect Eyelet Terminal**
⭐⭐⭐⭐ 1,032
38 offers from $8.25

**NOCO GC004 X-Connect 10-Foot Extension**
⭐⭐⭐⭐ 1,032
$13.95 ✓prime

**MOTOPOWER MP00205A 12V 800mA Fully Automatic Battery Charger/Maintainer...**
⭐⭐⭐⭐½ 948
$13.50 ✓prime

**Battery Tender Plus 021-0128, 1.25 Amp Battery Charger is a Smart Charger, it will Fully...**
⭐⭐⭐⭐½ 4,933
$45.03 ✓prime

**BLACK+DECKER BM3B Fully Automatic 6V/12V Battery Charger/Maintainer with...**
⭐⭐⭐⭐ 3,685
$14.98 ✓prime

**NOCO GC009 X-Connect SAE Adapter**
⭐⭐⭐⭐ 1,032
$7.99 ✓prime

---

**Sponsored products related to this item**
Page 1 of 28









**GOOLOO 800A Peak 18000mAh SuperSafe Car Jump Starter with USB Quick Charge 3.0 (Up ...**
⭐⭐⭐⭐½ 1,067
$69.99 ✓prime

**Ampeak 6V 12V Smart Car Battery Charger and Maintainer 2A 8A Fully Automatic with C...**
⭐⭐⭐⭐½ 241
$49.99 ✓prime

**Mroinge 12V 2A Lead Acid/Lithium(LiFePO4) Automatic Trickle Battery Charger Smart B...**
⭐⭐⭐⭐½ 82
$20.99 ✓prime

**Schumacher SC1304 6/12V Fully Automatic Battery Charger and 3/15A Maintainer**
⭐⭐⭐⭐½ 207
$74.99 ✓prime

**MOTOPOWER MP00205A 12V 800mA Fully Automatic Battery Charger/Maintainer...**
⭐⭐⭐⭐½ 948
$13.50 ✓prime

**Mroinge MBC010 Automotive Trickle Maintainer 12V 1A Smart Automatic Charger for...**
⭐⭐⭐⭐½ 379
$17.98 ✓prime

**JUMTOP QDSP 3000A Peak 22000mAh Portable Car Jump Starter-UL Certified (10L Gas/8L ...**
⭐⭐⭐⭐½ 165
$129.99 ✓prime

Ad feedback 💬



Ad feedback 💬

## Customer questions & answers

🔍 Have a question? Search for answers

DTC0002057

56 votes

**Question:** Which amp model to buy for automobile battery? The 0.75 amp or larger

**Answer:** This One is a good overall battery charger for the money, 3.5 amps and $59.95
It will still take like 12 hours to charge a "dead" battery, (overnight) but it's not just a maintainer or trickle charger.
The .75 amp unit is mostly for much smaller batteries, the 1.1 amp is a trickle charger. Most of the old-school cha... see more
By Big Rob on December 6, 2014

˅ See more answers (10)

16 votes

**Question:** It appears the G3500's "repair" feature (desulfator) only applies to 12v batteries (zoomed in on the pic). Is that right? My 6v needs help!

**Answer:** The 12 Volt Repair feature is for 12 volt Wet, Gel, MF, and AGM batteries only. This feature will not work on 6 Volt batteries.

The "12 Volt Repair" feature is a little different from the desulfation performed in Step 2 - Recovery. The 12 Volt Repair feature is for 12 volt Wet, Gel, MF, and AGM batteries only. This f... see more
By BatteryMart **SELLER** on April 2, 2015

˅ See more answers (4)

11 votes

**Question:** Hello I am trying to charge a 12v motorcycle battery in normal mode but all the lights are blinking ? any idea what going on ?

**Answer:** LOW VOLTAGE BATTERY
If the battery voltage is below 2.0VDC (6V) or 7.0VDC (12V), the ERROR LED
(Orange) and the CHARGE LEDs (25%, 50%, 75%, and 100%) will blink,... see more
By Real Person on October 2, 2015

˅ See more answers (8)

10 votes

**Question:** I'm charging a small 12v battery in Normal mode. The 25 % charge level is the ONLY LED flashing , Is this normal or should it be solid?

**Answer:** Yes ...It's normal if your battery low and needs a charge. Just keep it on the charger and let it charge up. As the battery is getting more and more charge you will see the 25% go to 50%. Then 75 and so forth. keep it on charge until all the green lights are solid
By dddd on January 7, 2013

˅ See more answers (15)

See more answered questions (996)

## 4,910 customer reviews

★★★★☆ 4.2 out of 5 stars ˅

| | |
|---|---|
| 5 star | 72% |
| 4 star | 10% |
| 3 star | 4% |
| 2 star | 3% |
| 1 star | 11% |

### By feature

Easy to use     ★★★★½ 4.6

**Customer images**



See all customer images

**Read reviews that mention**

DTC0002058

Value for money ⭐⭐⭐⭐ 4.6

Safety Features ⭐⭐⭐⭐ 4.5

⌄ See more

## By customer groups & interests ?

Automotive ⭐⭐⭐⭐ 4.1

Car Care ⭐⭐⭐⭐ 4.1

Cameras ⭐⭐⭐⭐ 4.2

Is this feature helpful? [ Yes ] [ No ]

## Review this product

Share your thoughts with other customers

[ Write a customer review ]



Game on
amazonbasics   Shop now›

Ad feedback

Amazon.com: NOCO Genius G750 6V/12V .75 Amp Battery Charger and Maintainer: Automotive

[ easy to use ] [ deep cycle ] [ fully charged ] [ battery charger ] [ lead acid ]

[ fully charge ] [ back to life ] [ highly recommend ] [ repair mode ] [ well made ]

[ completely dead ] [ great charger ] [ new battery ] [ brand new ]

**Showing 1-8 of 4,910 reviews**

[ Top Reviews ⌄ ]

AW

⭐☆☆☆☆ **Stay away -- terrible and lengthy warranty process**
January 5, 2018
Size: 3.5 Amp | Verified Purchase

I had to post this because If I could rate this 0 stars I would. The unit worked great until it died. Yes there is a 5-year warranty but you have to write a check (yes a physical check) to the company to cover the cost of any upgrades made to the product line since your unit was made. Additionally, the warranty process is ridiculous so good luck getting your unit back. It has now been two months and still not had my unit sent back.....

661 people found this helpful

[ Helpful ] | Comment | Report abuse

Kenneth A. Edelstein

⭐⭐⭐⭐⭐ **Resurrection - it IS able to awake a VERY VERY dead battery**
April 1, 2017
Size: 3.5 Amp | Verified Purchase

I attached my cheepo float charger to maintain my 74 Honda CB360 battery. OOPS, dummy me forgot to plug in the charger! Three months later not only is the battery dead, also 2 of the cells are BONE dry. I put in distilled water to raise the 12Amp "flooded wet cell" liquid level to midpoint between the lines at the top. I attached a Fluke voltmeter and saw 3 volts, ouch - 50 or so for a new battery. I thought of my G3500 V2 (with "repair") and thought "why not". To my surprise it started to charge - took a mighty long time - about 14 hours on low setting. Next I ran "repair" till a green light (about 4 hours). As there was some "condensed solids" at the bottom of some cells, I made a marathon effort. I alternated between repair and low charge for three days, slowly as the bubbles rose; the solids dissolved and the bottom cleared. I was stunned. Would it start the long sitting cycle, and if so would the charge last at least a week? YES to both!! Frankly, I was 99% on the way to just ordering a new battery. I probably would but for the fact that my ancient 74 bike has a "kick starter". I am delighted with what the G3500 V2 did. A click on "this was helpful" would be appreciated.

1,439 people found this helpful

[ Helpful ] | Comment | Report abuse

jhusome

⭐☆☆☆☆ **All was fine, when I looked out to see smoke coming ...**
February 4, 2017
Size: 3.5 Amp | Verified Purchase

If I had written his review yesterday I would have given it 5 stars. It has worked spectacularly. This said, today I was charing my truck battery. All was fine, when I looked out to see smoke coming out of my hood. The thing was fully on fire! I am so lucky I saw it in time. I could have started a serious fire. I am hoping I can get my money back, but I don't even know what the warranty is.

**This thing is dangerous!**



573 people found this helpful

| Helpful | | Comment | Report abuse |

 Amazon Customer

⭐☆☆☆☆ **not in the same league as CTEK's. it is more a cheap toy than a tool.**

February 19, 2018

Size: .75 Amp | Verified Purchase

this is cheaply made. kept showing one battery had a short BUT using a CTEK it charged the battery and all was ok. the NOCO has an intergrated eyelet which is very impractical. the manual is deficient in describing things, confusing. i returned and bought a CTEK which is so far superior, no wonder it is recommended by mercedez, bmw, jaguar and used in jay leno's garage. it has seperate clips and eyelt cords, a carrying case, a nice manual, easier to use and understand, shows exactky what is being done by the charger. the CTEK 'fixed' batteries that the NOCO simply showed an error code, such as battery short. i wiould never buy nor recommend the NOCO. those that gave high reviews must never have used the CTEK. the quality, workmnship, ease of use is truly night and day to the much lesser NOCO. when i tried to contact NOCO for explanation on how to use and whatwas meant in the manual (which is a small hard to read single piece of paper, it took a week for a response. then the tech had no idea of the error signals or able to clarify the manual. their warranty seems to me near a sham; you have to pay return fees and the unit is prorated.

100 people found this helpful

| Helpful | | Comment | Report abuse |

 Reitus

⭐☆☆☆☆ **One charge is all it would do.**

May 11, 2017

Size: 7.2 Amp | Verified Purchase

I purchased the NOCO Genius G7200 from Auto TrenDs in late October 2016. I "repaired" an old battery that was in a work truck that had been sitting for over a year. The battery is still working to this day so the NOCO did the trick. However, when i got the charger out to charge my boat battery the first week in May it didnt work. There was a high pitch sound coming from the NOCO. It wouldn't charge the battery. I got one use out of this $90 charger. I am attempting to return the unit to the Amazon seller Auto TrenDs, so far they have not responded.

225 people found this helpful

| Helpful | | Comment | Report abuse |

 John S.

⭐⭐☆☆☆ **pretty on the outside, not so pretty on the inside.....**

February 11, 2017

Size: 3.5 Amp | Verified Purchase

After 5 years and 2 months of use...maintainng motor cycle (small battery).
I needed to use it on a full sized battery...

Amazon.com: NOCO Genius G750 6V/12V .75 Amp Battery Charger and Maintainer: Automotive

I press the mode button and it does nothing, press a few more time and it goes into standy mode and never comes out again.
try to hook to no battery/good battery/bad battery ...no difference. Stuck in Standby mode.
So I dont know when the mode cycling feature failed.
btw, to use warranty you need to pay for shipping, and after 2.5 years 35% of the cost of the product.....

Since I was not going to returnit I opened up the unit and found one of the worst soldering jobs ever.
The outside if the unit is very pretty the inside very poorly soldered .....
I found a cut terminal lead loose/lightly tacked onto motherboard near the mode button.

With the quality of the soldering of this unit, I would not call it ulta-safe.....



328 people found this helpful

[ Helpful ]    |    Comment    |    Report abuse

 Jon W

★★★☆☆ **Will NOT work on a fully discharged battery**
January 28, 2017
Size: 7.2 Amp    **Verified Purchase**

I bought this back in Sept and today is the first occasion I've had to use it. The better half hasn't been driving her Mustang, and as a result the battery went dead. Completely dead. So I unboxed the Genius and hooked it up. Despite numerous attempts, the only light that would come on was the straight power light. I thought I had read something on here about it not working on a fully discharged battery, so I hooked up my Battery Tender and let it work for a few hours. Then there was enough juice in the battery for the Genius to work. It fully charged the battery in about 5 hours. So the description is misleading when it says it will charge a completely dead battery, because it will NOT. So I f this is your only battery charger and you have a fully discharged battery, you're out of luck. Which is not Genius, it's stupid. That's a glaring and unforgivable oversight for a $100 battery charger. Sometimes the old way is not so bad. If you buy the this battery charger, don't toss your old one. You may need the old low-tech dog to get this high-tech kid going.

163 people found this helpful

[ Helpful ]    |    Comment    |    Report abuse

**See all 4,910 reviews ›**

[ Write a customer review ]

**Pages with related products.** See and discover other items: car battery, motorcycle accessories, scooter tools, smart auto diagnostic tool, tender boat, `battery tender

DTC0002061

## Set up an Amazon Giveaway



Amazon Giveaway allows you to run promotional giveaways in order to create buzz, reward your audience, and attract new followers and customers. Learn more about Amazon Giveaway

**This item:** NOCO Genius G750 6V/12V .75 Amp Battery Charger and Maintainer

Set up a giveaway

Ad feedback

---

### Your recently viewed items and featured recommendations

Popular products inspired by this item



Battery Tender Plus 021-0128, 1.25 Amp Battery Charger is a Smart Charger, it will Fully...
⭐⭐⭐⭐½ 4,933
$45.03 ✓prime

Inspired by your browsing history

Page 1 of 4



NOCO GC002 X-Connect Eyelet Terminal
⭐⭐⭐⭐☆ 1,032
38 offers from $8.25



Battery Tender 08101486 Snap Cord Extension Cables - 6ft.
⭐⭐⭐⭐½ 17
$11.99



Battery Tender 081-0148-12-BG4 12.5' Extension Cable - Pack of 2
⭐⭐⭐⭐☆ 80
$25.40



Hard Travel Case for NOCO Genius G750 6V/12V .75A UltraSafe Smart Battery Charger Carrying Case...
⭐⭐⭐⭐☆ 3
$10.99 ✓prime



Tetra-Teknica MotoBasics Series SAE-12 12V SAE 2 Pin Quick Disconnect Extension Cable with...
⭐⭐⭐⭐⭐ 16
$9.45 ✓prime



Aproca Hard Travel carrying Case Compatible with NOCO Genius G3500 6V/12V 3.5A UltraSafe...
⭐⭐⭐⭐⭐ 6
$11.77 ✓prime



Battery Tender 25 feet, 081-0148-25-BG4 25' Extension Cable-Pack of 4
⭐⭐⭐⭐½ 1,828
18 offers from $42.74

---

**Your Browsing History**　　View or edit your browsing history ›

See personalized recommendations

Sign in

New customer? Start here.



Back to top

### Get to Know Us

Careers

Blog

About Amazon

Press Center

Investor Relations

Amazon Devices

### Make Money with Us

Sell on Amazon

Sell Under Private Brands

Sell on Amazon Handmade

Sell Your Services on Amazon

Sell on Amazon Business

Sell Your Apps on Amazon

Become an Affiliate

Advertise Your Products

Self-Publish with Us

› See More

### Amazon Payment Products

Amazon Rewards Visa Signature Cards

Amazon.com Store Card

Amazon Business Card

Amazon.com Corporate Credit Line

Shop with Points

Credit Card Marketplace

Reload Your Balance

Amazon Currency Converter

### Let Us Help You

Your Account

Your Orders

Shipping Rates & Policies

Amazon Prime

Returns & Replacements

Manage Your Content and Devices

Amazon Assistant

Help

amazon

| English | | United States |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Amazon Music** Stream millions of songs | **Amazon Advertising** Find, attract, and engage customers | **Amazon Drive** Cloud storage from Amazon | **6pm** Score deals on fashion brands | **AbeBooks** Books, art & collectibles | **ACX** Audiobook Publishing Made Easy | **Alexa** Actionable Analytics for the Web |
| **Sell on Amazon** Start a Selling Account | **Amazon Business** Everything For Your Business | **AmazonFresh** Groceries & More Right To Your Door | **AmazonGlobal** Ship Orders Internationally | **Home Services** Handpicked Pros Happiness Guarantee | **Amazon Inspire** Digital Educational Resources | **Amazon Rapids** Fun stories for kids on the go |
| **Amazon Web Services** Scalable Cloud Computing Services | **Audible** Listen to Books & Original Audio Performances | **Book Depository** Books With Free Delivery Worldwide | **Box Office Mojo** Find Movie Box Office Data | **ComiXology** Thousands of Digital Comics | **CreateSpace** Indie Print Publishing Made Easy | **DPReview** Digital Photography |
| **East Dane** Designer Men's Fashion | **Fabric** Sewing, Quilting & Knitting | **Goodreads** Book reviews & recommendations | **IMDb** Movies, TV & Celebrities | **IMDbPro** Get Info Entertainment Professionals Need | **Kindle Direct Publishing** Indie Digital Publishing Made Easy | **Prime Now** FREE 2-hour Delivery on Everyday Items |
| **Amazon Photos** Unlimited Photo Storage Free With Prime | **Prime Video Direct** Video Distribution Made Easy | **Shopbop** Designer Fashion Brands | **Amazon Warehouse** Great Deals on Quality Used Products | **Whole Foods Market** America's Healthiest Grocery Store | **Woot!** Deals and Shenanigans | **Zappos** Shoes & Clothing |
| **Ring** Smart Home Security Systems | **eero WiFi** Stream 4K Video in Every Room | **Neighbors App** Real-Time Crime & Safety Alerts | **Subscribe with Amazon** Discover & try subscription services | **PillPack** Pharmacy Simplified | **Amazon Renewed** Like-new products you can trust | **Amazon Second Chance** Pass it on, trade it in, give it a second life |

Conditions of Use   Privacy Notice   Interest-Based Ads   © 1996-2019, Amazon.com, Inc. or its affiliates

**DTC0002063**

**CERTIFICATE OF SERVICE**

I hereby certify that on March 19, 2025, I caused a copy of the foregoing to be electronically filed with the Clerk of the Court by using the Court's Appellate PACER system, which will automatically send a notice of electronic filing to all counsel of record.

I further certify that on March 19, 2025, I caused a copy of the Non-Confidential version of the foregoing Appendix to be electronically served on all counsel of record.

I further certify that on March 19, 2025, two copies of the Non-Confidential version of the foregoing were dispatched via third-party commercial carrier to the following:

David J. Smith, Clerk of Court
U.S. Court of Appeals for the Eleventh Circuit
56 Forsyth Street, NW
Atlanta, GA 30303

Respectfully submitted,

*/s/ Gregory A. Castanias*

*Counsel for Defendant-Appellant*